Fittest

| MASKSAMP1EXCLUDE12 FITFACT12  PASS12 | PERIOD | AVGAMBIEN | OVERALLFF | OVERALLPA |
|---|---|---|---|---|
| | 12 | 15473 | 27 | N |
| | 12 | 12296 | 27 | N |
| | 12 | 12395 | 27 | N |
| | 12 | 6395 | 27 | N |
| | 12 | 4989 | 34 | N |
| | 12 | 8205 | 43 | N |
| | 12 | 13653 | 46 | N |
| | 12 | 7898 | 49 | N |
| | 12 | 282949 | 55 | N |
| | 12 | 62989 | 64 | N |
| | 12 | 7896 | 73 | N |
| | 12 | 7005 | 88 | N |
| | 12 | 7005 | 88 | N |
| | 12 | 11449 | 96 | N |
| | 12 | 12810 | 97 | N |
| | 12 | 5154 | 102 | N |
| | 12 | 5154 | 102 | N |
| | 12 | 5338 | 108 | N |
| | 12 | 19832 | 151 | N |
| | 12 | 43996 | 163 | N |
| | 12 | 43996 | 163 | N |
| | 12 | 14082 | 204 | N |
| | 12 | 14082 | 204 | N |
| | 12 | 14244 | 213 | N |
| | 12 | 13033 | 239 | N |
| | 12 | 6735 | 245 | N |
| | 12 | 6735 | 245 | N |
| | 12 | 4052 | 266 | N |
| | 12 | 4052 | 266 | N |
| | 12 | 53865 | 271 | N |
| | 12 | 156657 | 278 | N |
| | 12 | 156657 | 278 | N |
| | 12 | 8528 | 281 | N |
| | 12 | 5415 | 295 | N |
| | 12 | 5415 | 295 | N |
| | 12 | 5484 | 329 | N |
| | 12 | 66927 | 346 | N |
| | 12 | 16907 | 357 | N |
| | 12 | 8928 | 359 | N |
| | 12 | 8928 | 359 | N |
| | 12 | 14770 | 387 | N |
| | 12 | 5446 | 414 | N |
| | 12 | 14495 | 416 | N |
| | 12 | 14495 | 416 | N |
| | 12 | 107817 | 428 | N |

Fittest

| | | |
|---|---|---|
| 12 | 6404 | 438 N |
| 12 | 14241 | 442 N |
| 12 | 10807 | 454 N |
| 12 | 8189 | 457 N |
| 12 | 307185 | 482 N |
| 12 | 5461 | 483 N |
| 12 | 7945 | 501 Y |
| 12 | 32340 | 501 Y |
| 12 | 12267 | 502 Y |
| 12 | 19520 | 514 Y |
| 12 | 6209 | 517 Y |
| 12 | 6026 | 523 Y |
| 12 | 5413 | 523 Y |
| 12 | 4874 | 525 Y |
| 12 | 3624 | 528 Y |
| 12 | 6696 | 529 Y |
| 12 | 4605 | 529 Y |
| 12 | 4895 | 533 Y |
| 12 | 4708 | 534 Y |
| 12 | 5796 | 536 Y |
| 12 | 168093 | 537 Y |
| 12 | 3375 | 539 Y |
| 12 | 4943 | 539 Y |
| 12 | 52583 | 540 Y |
| 12 | 8658 | 548 Y |
| 12 | 3261 | 556 Y |
| 12 | 5794 | 556 Y |
| 12 | 42753 | 562 Y |
| 12 | 7929 | 563 Y |
| 12 | 7091 | 567 Y |
| 12 | 22960 | 570 Y |
| 12 | 171287 | 571 Y |
| 12 | 21584 | 575 Y |
| 12 | 10048 | 576 Y |
| 12 | 4983 | 583 Y |
| 12 | 5509 | 584 Y |
| 12 | 18105 | 585 Y |
| 12 | 6283 | 593 Y |
| 12 | 6283 | 593 Y |
| 12 | 6596 | 593 Y |
| 12 | 7280 | 594 Y |
| 12 | 9643 | 594 Y |
| 12 | 6851 | 598 Y |
| 12 | 6151 | 601 Y |
| 12 | 1549 | 603 Y |
| 12 | 1549 | 603 Y |

Fittest

| | | |
|---|---|---|
| 12 | 6632 | 605 Y |
| 12 | 17973 | 607 Y |
| 12 | 4780 | 608 Y |
| 12 | 6222 | 610 Y |
| 12 | 7613 | 611 Y |
| 12 | 6202 | 614 Y |
| 12 | 4136 | 617 Y |
| 12 | 12345 | 623 Y |
| 12 | 136970 | 627 Y |
| 12 | 6573 | 630 Y |
| 12 | 3508 | 632 Y |
| 12 | 30543 | 635 Y |
| 12 | 13968 | 648 Y |
| 12 | 10649 | 650 Y |
| 12 | 34993 | 650 Y |
| 12 | 5325 | 652 Y |
| 12 | 4604 | 665 Y |
| 12 | 3490 | 669 Y |
| 12 | 4940 | 673 Y |
| 12 | 5402 | 673 Y |
| 12 | 4548 | 677 Y |
| 12 | 4548 | 677 Y |
| 12 | 6237 | 678 Y |
| 12 | 15841 | 678 Y |
| 12 | 5859 | 679 Y |
| 12 | 4358 | 680 Y |
| 12 | 14883 | 687 Y |
| 12 | 6482 | 690 Y |
| 12 | 9194 | 693 Y |
| 12 | 4947 | 693 Y |
| 12 | 30943 | 697 Y |
| 12 | 15087 | 707 Y |
| 12 | 5715 | 713 Y |
| 12 | 6770 | 715 Y |
| 12 | 6419 | 720 Y |
| 12 | 4685 | 724 Y |
| 12 | 20840 | 724 Y |
| 12 | 59328 | 731 Y |
| 12 | 3551 | 733 Y |
| 12 | 22244 | 733 Y |
| 12 | 11949 | 736 Y |
| 12 | 11949 | 736 Y |
| 12 | 9405 | 740 Y |
| 12 | 4454 | 742 Y |
| 12 | 10387 | 744 Y |
| 12 | 4453 | 750 Y |

Fittest

| | | |
|---|---|---|
| 12 | 11789 | 756 Y |
| 12 | 15374 | 758 Y |
| 12 | 21894 | 759 Y |
| 12 | 16168 | 762 Y |
| 12 | 48022 | 763 Y |
| 12 | 2463 | 768 Y |
| 12 | 2463 | 768 Y |
| 12 | 223786 | 769 Y |
| 12 | 8238 | 770 Y |
| 12 | 5905 | 770 Y |
| 12 | 10648 | 774 Y |
| 12 | 9471 | 779 Y |
| 12 | 6100 | 783 Y |
| 12 | 5216 | 788 Y |
| 12 | 28291 | 789 Y |
| 12 | 8807 | 791 Y |
| 12 | 8075 | 792 Y |
| 12 | 15705 | 794 Y |
| 12 | 6676 | 796 Y |
| 12 | 6676 | 796 Y |
| 12 | 5785 | 798 Y |
| 12 | 18466 | 798 Y |
| 12 | 5780 | 802 Y |
| 12 | 75819 | 805 Y |
| 12 | 4578 | 808 Y |
| 12 | 4155 | 817 Y |
| 12 | 16466 | 828 Y |
| 12 | 16466 | 828 Y |
| 12 | 9205 | 840 Y |
| 12 | 10811 | 849 Y |
| 12 | 9786 | 857 Y |
| 12 | 4452 | 863 Y |
| 12 | 4452 | 863 Y |
| 12 | 10540 | 871 Y |
| 12 | 7884 | 873 Y |
| 12 | 7884 | 873 Y |
| 12 | 5418 | 881 Y |
| 12 | 19123 | 884 Y |
| 12 | 24318 | 886 Y |
| 12 | 11680 | 893 Y |
| 12 | 18005 | 894 Y |
| 12 | 88246 | 899 Y |
| 12 | 6632 | 903 Y |
| 12 | 6495 | 904 Y |
| 12 | 6199 | 904 Y |
| 12 | 579757 | 905 Y |

Fittest

| | | |
|---|---|---|
| 12 | 16522 | 906 Y |
| 12 | 12225 | 911 Y |
| 12 | 12687 | 914 Y |
| 12 | 9918 | 921 Y |
| 12 | 14380 | 921 Y |
| 12 | 4588 | 930 Y |
| 12 | 12395 | 938 Y |
| 12 | 4196 | 939 Y |
| 12 | 4115 | 946 Y |
| 12 | 12279 | 950 Y |
| 12 | 7318 | 969 Y |
| 12 | 18066 | 970 Y |
| 12 | 3362 | 978 Y |
| 12 | 4581 | 988 Y |
| 12 | 4581 | 988 Y |
| 12 | 5799 | 990 Y |
| 12 | 11011 | 993 Y |
| 12 | 10316 | 998 Y |
| 12 | 7734 | 1003 Y |
| 12 | 20989 | 1014 Y |
| 12 | 6231 | 1015 Y |
| 12 | 6637 | 1017 Y |
| 12 | 6637 | 1017 Y |
| 12 | 3600 | 1023 Y |
| 12 | 8474 | 1029 Y |
| 12 | 4546 | 1036 Y |
| 12 | 4546 | 1036 Y |
| 12 | 22176 | 1045 Y |
| 12 | 6300 | 1047 Y |
| 12 | 3829 | 1056 Y |
| 12 | 8866 | 1059 Y |
| 12 | 14937 | 1061 Y |
| 12 | 15444 | 1066 Y |
| 12 | 4879 | 1076 Y |
| 12 | 20246 | 1077 Y |
| 12 | 20246 | 1077 Y |
| 12 | 8446 | 1093 Y |
| 12 | 9196 | 1102 Y |
| 12 | 22876 | 1113 Y |
| 12 | 22876 | 1113 Y |
| 12 | 5897 | 1114 Y |
| 12 | 12233 | 1129 Y |
| 12 | 5826 | 1133 Y |
| 12 | 4591 | 1133 Y |
| 12 | 64998 | 1135 Y |
| 12 | 126832 | 1139 Y |

Fittest

| | | |
|---|---|---|
| 12 | 6169 | 1140 Y |
| 12 | 5956 | 1142 Y |
| 12 | 11996 | 1143 Y |
| 12 | 13927 | 1145 Y |
| 12 | 155847 | 1146 Y |
| 12 | 6101 | 1172 Y |
| 12 | 26767 | 1176 Y |
| 12 | 28311 | 1178 Y |
| 12 | 5136 | 1180 Y |
| 12 | 5136 | 1180 Y |
| 12 | 8197 | 1182 Y |
| 12 | 11306 | 1182 Y |
| 12 | 9136 | 1186 Y |
| 12 | 9136 | 1186 Y |
| 12 | 4013 | 1217 Y |
| 12 | 10322 | 1231 Y |
| 12 | 10322 | 1231 Y |
| 12 | 6260 | 1237 Y |
| 12 | 21000 | 1240 Y |
| 12 | 12527 | 1243 Y |
| 12 | 12527 | 1243 Y |
| 12 | 16443 | 1254 Y |
| 12 | 106032 | 1258 Y |
| 12 | 11297 | 1271 Y |
| 12 | 23454 | 1279 Y |
| 12 | 7321 | 1306 Y |
| 12 | 15820 | 1309 Y |
| 12 | 16543 | 1326 Y |
| 12 | 16543 | 1326 Y |
| 12 | 5355 | 1329 Y |
| 12 | 6445 | 1330 Y |
| 12 | 5295 | 1333 Y |
| 12 | 8775 | 1338 Y |
| 12 | 22473 | 1353 Y |
| 12 | 22473 | 1353 Y |
| 12 | 16194 | 1370 Y |
| 12 | 7395 | 1371 Y |
| 12 | 11561 | 1375 Y |
| 12 | 11561 | 1375 Y |
| 12 | 18956 | 1383 Y |
| 12 | 10692 | 1392 Y |
| 12 | 10642 | 1395 Y |
| 12 | 10642 | 1395 Y |
| 12 | 5488 | 1401 Y |
| 12 | 14298 | 1404 Y |
| 12 | 5325 | 1407 Y |

Fittest

| | | |
|---|---|---|
| 12 | 5325 | 1407 Y |
| 12 | 14104 | 1411 Y |
| 12 | 14104 | 1411 Y |
| 12 | 14503 | 1411 Y |
| 12 | 8076 | 1412 Y |
| 12 | 4362 | 1425 Y |
| 12 | 36566 | 1433 Y |
| 12 | 36566 | 1433 Y |
| 12 | 4105 | 1439 Y |
| 12 | 4105 | 1439 Y |
| 12 | 7550 | 1443 Y |
| 12 | 3290 | 1449 Y |
| 12 | 26048 | 1451 Y |
| 12 | 26048 | 1451 Y |
| 12 | 3149 | 1452 Y |
| 12 | 3149 | 1452 Y |
| 12 | 15149 | 1458 Y |
| 12 | 8885 | 1459 Y |
| 12 | 22863 | 1477 Y |
| 12 | 22863 | 1477 Y |
| 12 | 6301 | 1483 Y |
| 12 | 62737 | 1484 Y |
| 12 | 15394 | 1486 Y |
| 12 | 3307 | 1486 Y |
| 12 | 32468 | 1493 Y |
| 12 | 187237 | 1497 Y |
| 12 | 7164 | 1499 Y |
| 12 | 11889 | 1508 Y |
| 12 | 12649 | 1514 Y |
| 12 | 3628 | 1515 Y |
| 12 | 17691 | 1518 Y |
| 12 | 15075 | 1524 Y |
| 12 | 4057 | 1534 Y |
| 12 | 4057 | 1534 Y |
| 12 | 5398 | 1551 Y |
| 12 | 14782 | 1553 Y |
| 12 | 10370 | 1554 Y |
| 12 | 9944 | 1565 Y |
| 12 | 4344 | 1569 Y |
| 12 | 3162 | 1588 Y |
| 12 | 7023 | 1589 Y |
| 12 | 7145 | 1606 Y |
| 12 | 7145 | 1606 Y |
| 12 | 7038 | 1608 Y |
| 12 | 11202 | 1631 Y |
| 12 | 16497 | 1633 Y |

Fittest

| 12 | 4206 | 1635 Y |
| 12 | 6446 | 1642 Y |
| 12 | 5798 | 1644 Y |
| 12 | 10194 | 1664 Y |
| 12 | 7193 | 1664 Y |
| 12 | 7193 | 1664 Y |
| 12 | 5076 | 1673 Y |
| 12 | 7942 | 1676 Y |
| 12 | 5166 | 1676 Y |
| 12 | 5166 | 1676 Y |
| 12 | 3740 | 1677 Y |
| 12 | 5135 | 1677 Y |
| 12 | 15239 | 1700 Y |
| 12 | 13100 | 1704 Y |
| 12 | 13100 | 1704 Y |
| 12 | 7545 | 1713 Y |
| 12 | 2213 | 1722 Y |
| 12 | 2213 | 1722 Y |
| 12 | 6443 | 1722 Y |
| 12 | 4099 | 1722 Y |
| 12 | 4099 | 1722 Y |
| 12 | 23231 | 1730 Y |
| 12 | 3611 | 1730 Y |
| 12 | 3611 | 1730 Y |
| 12 | 12296 | 1738 Y |
| 12 | 12826 | 1761 Y |
| 12 | 12202 | 1777 Y |
| 12 | 6732 | 1778 Y |
| 12 | 7500 | 1781 Y |
| 12 | 5652 | 1796 Y |
| 12 | 23067 | 1802 Y |
| 12 | 18603 | 1829 Y |
| 12 | 18603 | 1829 Y |
| 12 | 60651 | 1846 Y |
| 12 | 7531 | 1868 Y |
| 12 | 7766 | 1877 Y |
| 12 | 6858 | 1891 Y |
| 12 | 13359 | 1893 Y |
| 12 | 15868 | 1897 Y |
| 12 | 11690 | 1907 Y |
| 12 | 11690 | 1907 Y |
| 12 | 10581 | 1909 Y |
| 12 | 3764 | 1912 Y |
| 12 | 5999 | 1916 Y |
| 12 | 13583 | 1921 Y |
| 12 | 218811 | 1922 Y |

Fittest

| | | |
|---|---|---|
| 12 | 4378 | 1932 Y |
| 12 | 30789 | 1936 Y |
| 12 | 10094 | 1940 Y |
| 12 | 4073 | 1943 Y |
| 12 | 4073 | 1943 Y |
| 12 | 6522 | 1944 Y |
| 12 | 6522 | 1944 Y |
| 12 | 8689 | 1945 Y |
| 12 | 16477 | 1956 Y |
| 12 | 6507 | 1965 Y |
| 12 | 6942 | 1966 Y |
| 12 | 4771 | 1982 Y |
| 12 | 4771 | 1982 Y |
| 12 | 4307 | 1986 Y |
| 12 | 16004 | 1991 Y |
| 12 | 68826 | 2000 Y |
| 12 | 9325 | 2002 Y |
| 12 | 5934 | 2010 Y |
| 12 | 8472 | 2010 Y |
| 12 | 17500 | 2013 Y |
| 12 | 15827 | 2025 Y |
| 12 | 11762 | 2040 Y |
| 12 | 11762 | 2040 Y |
| 12 | 3144 | 2041 Y |
| 12 | 8677 | 2045 Y |
| 12 | 41784 | 2047 Y |
| 12 | 5134 | 2050 Y |
| 12 | 49325 | 2053 Y |
| 12 | 7489 | 2086 Y |
| 12 | 4595 | 2086 Y |
| 12 | 4913 | 2094 Y |
| 12 | 23774 | 2108 Y |
| 12 | 102712 | 2109 Y |
| 12 | 3675 | 2113 Y |
| 12 | 9446 | 2114 Y |
| 12 | 8903 | 2123 Y |
| 12 | 7265 | 2134 Y |
| 12 | 15160 | 2135 Y |
| 12 | 15160 | 2135 Y |
| 12 | 9464 | 2137 Y |
| 12 | 6885 | 2147 Y |
| 12 | 6074 | 2149 Y |
| 12 | 6953 | 2159 Y |
| 12 | 2712 | 2161 Y |
| 12 | 2712 | 2161 Y |
| 12 | 7408 | 2171 Y |

Fittest

| 12 | 4513 | 2171 Y |
| 12 | 148073 | 2179 Y |
| 12 | 11907 | 2183 Y |
| 12 | 6675 | 2185 Y |
| 12 | 6675 | 2185 Y |
| 12 | 6270 | 2199 Y |
| 12 | 6270 | 2199 Y |
| 12 | 15030 | 2210 Y |
| 12 | 84465 | 2225 Y |
| 12 | 4863 | 2231 Y |
| 12 | 4863 | 2231 Y |
| 12 | 16911 | 2245 Y |
| 12 | 23405 | 2256 Y |
| 12 | 25237 | 2261 Y |
| 12 | 5717 | 2268 Y |
| 12 | 39927 | 2268 Y |
| 12 | 11477 | 2269 Y |
| 12 | 7160 | 2272 Y |
| 12 | 188407 | 2283 Y |
| 12 | 20213 | 2295 Y |
| 12 | 5699 | 2296 Y |
| 12 | 4301 | 2300 Y |
| 12 | 7984 | 2311 Y |
| 12 | 6698 | 2312 Y |
| 12 | 7546 | 2327 Y |
| 12 | 110014 | 2328 Y |
| 12 | 4472 | 2328 Y |
| 12 | 4472 | 2328 Y |
| 12 | 23716 | 2342 Y |
| 12 | 4940 | 2349 Y |
| 12 | 4940 | 2349 Y |
| 12 | 3974 | 2366 Y |
| 12 | 3974 | 2366 Y |
| 12 | 4274 | 2385 Y |
| 12 | 7493 | 2393 Y |
| 12 | 7857 | 2405 Y |
| 12 | 32644 | 2409 Y |
| 12 | 5383 | 2410 Y |
| 12 | 5383 | 2410 Y |
| 12 | 6021 | 2413 Y |
| 12 | 257532 | 2416 Y |
| 12 | 4136 | 2424 Y |
| 12 | 3192 | 2432 Y |
| 12 | 3364 | 2432 Y |
| 12 | 35569 | 2446 Y |
| 12 | 5714 | 2447 Y |

Fittest

| | | |
|---|---|---|
| 12 | 16907 | 2450 Y |
| 12 | 141317 | 2452 Y |
| 12 | 6741 | 2461 Y |
| 12 | 35714 | 2465 Y |
| 12 | 35714 | 2465 Y |
| 12 | 8503 | 2470 Y |
| 12 | 8503 | 2470 Y |
| 12 | 8365 | 2475 Y |
| 12 | 3793 | 2477 Y |
| 12 | 5151 | 2495 Y |
| 12 | 5151 | 2495 Y |
| 12 | 29967 | 2496 Y |
| 12 | 3298 | 2505 Y |
| 12 | 50828 | 2506 Y |
| 12 | 8184 | 2510 Y |
| 12 | 8184 | 2510 Y |
| 12 | 6707 | 2511 Y |
| 12 | 33853 | 2516 Y |
| 12 | 238199 | 2519 Y |
| 12 | 238199 | 2519 Y |
| 12 | 9187 | 2524 Y |
| 12 | 36075 | 2525 Y |
| 12 | 7106 | 2526 Y |
| 12 | 5396 | 2530 Y |
| 12 | 9554 | 2558 Y |
| 12 | 25633 | 2562 Y |
| 12 | 20863 | 2563 Y |
| 12 | 4322 | 2567 Y |
| 12 | 8437 | 2571 Y |
| 12 | 8437 | 2571 Y |
| 12 | 7686 | 2572 Y |
| 12 | 9543 | 2581 Y |
| 12 | 5015 | 2592 Y |
| 12 | 3451 | 2604 Y |
| 12 | 6317 | 2605 Y |
| 12 | 11771 | 2623 Y |
| 12 | 6036 | 2637 Y |
| 12 | 6036 | 2637 Y |
| 12 | 6490 | 2649 Y |
| 12 | 7535 | 2677 Y |
| 12 | 12664 | 2679 Y |
| 12 | 11918 | 2698 Y |
| 12 | 5804 | 2706 Y |
| 12 | 3879 | 2711 Y |
| 12 | 15482 | 2718 Y |
| 12 | 6997 | 2722 Y |

Fittest

| | | |
|---|---|---|
| 12 | 7643 | 2730 Y |
| 12 | 6503 | 2731 Y |
| 12 | 4790 | 2738 Y |
| 12 | 8698 | 2739 Y |
| 12 | 8319 | 2741 Y |
| 12 | 8319 | 2741 Y |
| 12 | 5696 | 2746 Y |
| 12 | 174213 | 2756 Y |
| 12 | 4557 | 2762 Y |
| 12 | 26056 | 2776 Y |
| 12 | 4361 | 2779 Y |
| 12 | 4361 | 2779 Y |
| 12 | 37008 | 2782 Y |
| 12 | 5626 | 2800 Y |
| 12 | 5626 | 2800 Y |
| 12 | 11715 | 2804 Y |
| 12 | 3312 | 2805 Y |
| 12 | 3312 | 2805 Y |
| 12 | 3586 | 2806 Y |
| 12 | 4205 | 2808 Y |
| 12 | 4205 | 2808 Y |
| 12 | 7845 | 2809 Y |
| 12 | 19454 | 2817 Y |
| 12 | 6154 | 2825 Y |
| 12 | 207936 | 2835 Y |
| 12 | 6228 | 2838 Y |
| 12 | 6228 | 2838 Y |
| 12 | 8203 | 2849 Y |
| 12 | 8203 | 2849 Y |
| 12 | 2499 | 2851 Y |
| 12 | 2499 | 2851 Y |
| 12 | 5353 | 2889 Y |
| 12 | 5012 | 2889 Y |
| 12 | 16290 | 2892 Y |
| 12 | 119135 | 2893 Y |
| 12 | 4271 | 2894 Y |
| 12 | 8023 | 2905 Y |
| 12 | 5019 | 2909 Y |
| 12 | 3079 | 2910 Y |
| 12 | 5512 | 2911 Y |
| 12 | 5512 | 2911 Y |
| 12 | 4497 | 2917 Y |
| 12 | 4497 | 2917 Y |
| 12 | 5655 | 2929 Y |
| 12 | 5655 | 2929 Y |
| 12 | 6627 | 2932 Y |

Fittest

| | | |
|---|---|---|
| 12 | 5786 | 2943 Y |
| 12 | 5238 | 2944 Y |
| 12 | 10364 | 2953 Y |
| 12 | 4923 | 2970 Y |
| 12 | 4356 | 2975 Y |
| 12 | 8165 | 2977 Y |
| 12 | 13371 | 2980 Y |
| 12 | 6562 | 2992 Y |
| 12 | 5550 | 2992 Y |
| 12 | 95403 | 2993 Y |
| 12 | 13598 | 2994 Y |
| 12 | 13885 | 2996 Y |
| 12 | 80249 | 2998 Y |
| 12 | 12262 | 2999 Y |
| 12 | 3584 | 3015 Y |
| 12 | 4673 | 3017 Y |
| 12 | 2529 | 3043 Y |
| 12 | 2529 | 3043 Y |
| 12 | 6768 | 3045 Y |
| 12 | 5565 | 3053 Y |
| 12 | 2957 | 3061 Y |
| 12 | 10320 | 3067 Y |
| 12 | 10320 | 3067 Y |
| 12 | 6991 | 3067 Y |
| 12 | 3555 | 3069 Y |
| 12 | 21135 | 3069 Y |
| 12 | 3860 | 3071 Y |
| 12 | 3860 | 3071 Y |
| 12 | 18650 | 3072 Y |
| 12 | 13466 | 3077 Y |
| 12 | 13466 | 3077 Y |
| 12 | 7185 | 3093 Y |
| 12 | 10765 | 3098 Y |
| 12 | 7481 | 3100 Y |
| 12 | 4058 | 3105 Y |
| 12 | 6756 | 3105 Y |
| 12 | 4011 | 3118 Y |
| 12 | 8279 | 3125 Y |
| 12 | 8073 | 3125 Y |
| 12 | 6186 | 3131 Y |
| 12 | 10707 | 3132 Y |
| 12 | 4015 | 3134 Y |
| 12 | 85291 | 3135 Y |
| 12 | 9549 | 3154 Y |
| 12 | 9549 | 3154 Y |
| 12 | 4971 | 3159 Y |

Fittest

| | | |
|---|---|---|
| 12 | 6233 | 3160 Y |
| 12 | 3338 | 3161 Y |
| 12 | 4568 | 3176 Y |
| 12 | 17313 | 3198 Y |
| 12 | 33000 | 3205 Y |
| 12 | 5812 | 3208 Y |
| 12 | 4662 | 3214 Y |
| 12 | 4662 | 3214 Y |
| 12 | 43869 | 3219 Y |
| 12 | 3194 | 3236 Y |
| 12 | 3194 | 3236 Y |
| 12 | 7236 | 3247 Y |
| 12 | 7236 | 3247 Y |
| 12 | 5379 | 3259 Y |
| 12 | 17987 | 3262 Y |
| 12 | 16414 | 3271 Y |
| 12 | 16414 | 3271 Y |
| 12 | 3904 | 3298 Y |
| 12 | 3904 | 3298 Y |
| 12 | 3847 | 3299 Y |
| 12 | 3847 | 3299 Y |
| 12 | 25536 | 3305 Y |
| 12 | 6986 | 3305 Y |
| 12 | 6542 | 3312 Y |
| 12 | 6542 | 3312 Y |
| 12 | 4499 | 3328 Y |
| 12 | 4499 | 3328 Y |
| 12 | 13910 | 3329 Y |
| 12 | 10879 | 3335 Y |
| 12 | 5057 | 3336 Y |
| 12 | 7062 | 3337 Y |
| 12 | 7709 | 3337 Y |
| 12 | 4746 | 3351 Y |
| 12 | 50434 | 3352 Y |
| 12 | 4032 | 3356 Y |
| 12 | 7196 | 3364 Y |
| 12 | 5291 | 3382 Y |
| 12 | 5291 | 3382 Y |
| 12 | 5047 | 3383 Y |
| 12 | 5047 | 3383 Y |
| 12 | 407131 | 3386 Y |
| 12 | 7457 | 3390 Y |
| 12 | 10729 | 3395 Y |
| 12 | 10729 | 3395 Y |
| 12 | 8022 | 3399 Y |
| 12 | 2194 | 3402 Y |

Fittest

| 12 | 2194 | 3402 Y |
|----|------|--------|
| 12 | 10150 | 3409 Y |
| 12 | 53979 | 3429 Y |
| 12 | 11123 | 3437 Y |
| 12 | 17782 | 3454 Y |
| 12 | 5130 | 3481 Y |
| 12 | 161179 | 3482 Y |
| 12 | 4055 | 3504 Y |
| 12 | 117088 | 3511 Y |
| 12 | 7756 | 3514 Y |
| 12 | 5801 | 3515 Y |
| 12 | 5801 | 3515 Y |
| 12 | 6719 | 3537 Y |
| 12 | 11696 | 3543 Y |
| 12 | 6498 | 3544 Y |
| 12 | 20412 | 3549 Y |
| 12 | 9513 | 3551 Y |
| 12 | 6472 | 3571 Y |
| 12 | 324494 | 3574 Y |
| 12 | 324494 | 3574 Y |
| 12 | 4189 | 3576 Y |
| 12 | 6505 | 3587 Y |
| 12 | 19938 | 3587 Y |
| 12 | 4053 | 3626 Y |
| 12 | 6024 | 3640 Y |
| 12 | 9783 | 3646 Y |
| 12 | 9783 | 3646 Y |
| 12 | 3656 | 3647 Y |
| 12 | 3656 | 3647 Y |
| 12 | 25004 | 3670 Y |
| 12 | 6364 | 3671 Y |
| 12 | 4239 | 3680 Y |
| 12 | 7786 | 3686 Y |
| 12 | 9341 | 3697 Y |
| 12 | 146253 | 3704 Y |
| 12 | 48042 | 3720 Y |
| 12 | 7133 | 3722 Y |
| 12 | 7133 | 3722 Y |
| 12 | 4833 | 3726 Y |
| 12 | 8485 | 3729 Y |
| 12 | 8485 | 3729 Y |
| 12 | 5307 | 3736 Y |
| 12 | 10651 | 3738 Y |
| 12 | 13231 | 3740 Y |
| 12 | 13231 | 3740 Y |
| 12 | 15112 | 3744 Y |

Fittest

| | | |
|---|---|---|
| 12 | 15112 | 3744 Y |
| 12 | 5522 | 3746 Y |
| 12 | 6367 | 3753 Y |
| 12 | 10275 | 3780 Y |
| 12 | 8290 | 3782 Y |
| 12 | 7961 | 3808 Y |
| 12 | 7961 | 3808 Y |
| 12 | 16816 | 3814 Y |
| 12 | 16816 | 3814 Y |
| 12 | 8232 | 3828 Y |
| 12 | 5655 | 3836 Y |
| 12 | 21759 | 3836 Y |
| 12 | 7879 | 3844 Y |
| 12 | 7879 | 3844 Y |
| 12 | 16932 | 3845 Y |
| 12 | 51202 | 3866 Y |
| 12 | 51202 | 3866 Y |
| 12 | 10011 | 3875 Y |
| 12 | 13778 | 3884 Y |
| 12 | 21520 | 3898 Y |
| 12 | 40837 | 3911 Y |
| 12 | 10574 | 3913 Y |
| 12 | 9597 | 3917 Y |
| 12 | 16477 | 3952 Y |
| 12 | 5317 | 3963 Y |
| 12 | 4433 | 3977 Y |
| 12 | 17902 | 3977 Y |
| 12 | 4764 | 3985 Y |
| 12 | 7235 | 3987 Y |
| 12 | 7235 | 3987 Y |
| 12 | 5075 | 3994 Y |
| 12 | 35109 | 4003 Y |
| 12 | 10991 | 4012 Y |
| 12 | 6192 | 4031 Y |
| 12 | 6192 | 4031 Y |
| 12 | 15545 | 4037 Y |
| 12 | 29481 | 4039 Y |
| 12 | 6057 | 4041 Y |
| 12 | 6018 | 4044 Y |
| 12 | 6018 | 4044 Y |
| 12 | 4150 | 4054 Y |
| 12 | 4150 | 4054 Y |
| 12 | 22630 | 4066 Y |
| 12 | 4318 | 4068 Y |
| 12 | 4318 | 4068 Y |
| 12 | 9298 | 4072 Y |

Fittest

| | | |
|---|---|---|
| 12 | 9298 | 4072 Y |
| 12 | 12270 | 4073 Y |
| 12 | 4310 | 4084 Y |
| 12 | 4310 | 4084 Y |
| 12 | 13937 | 4094 Y |
| 12 | 3480 | 4096 Y |
| 12 | 2058 | 4102 Y |
| 12 | 2058 | 4102 Y |
| 12 | 11912 | 4103 Y |
| 12 | 11912 | 4103 Y |
| 12 | 7016 | 4104 Y |
| 12 | 7016 | 4104 Y |
| 12 | 4224 | 4126 Y |
| 12 | 6393 | 4134 Y |
| 12 | 9547 | 4136 Y |
| 12 | 3532 | 4153 Y |
| 12 | 3532 | 4153 Y |
| 12 | 14232 | 4154 Y |
| 12 | 6665 | 4155 Y |
| 12 | 8399 | 4156 Y |
| 12 | 10599 | 4173 Y |
| 12 | 18886 | 4194 Y |
| 12 | 18191 | 4202 Y |
| 12 | 5109 | 4207 Y |
| 12 | 5109 | 4207 Y |
| 12 | 15960 | 4209 Y |
| 12 | 32568 | 4218 Y |
| 12 | 4769 | 4228 Y |
| 12 | 4769 | 4228 Y |
| 12 | 33113 | 4236 Y |
| 12 | 7547 | 4240 Y |
| 12 | 7547 | 4240 Y |
| 12 | 80197 | 4242 Y |
| 12 | 10178 | 4267 Y |
| 12 | 5480 | 4272 Y |
| 12 | 5480 | 4272 Y |
| 12 | 12947 | 4284 Y |
| 12 | 12947 | 4284 Y |
| 12 | 4600 | 4312 Y |
| 12 | 4600 | 4312 Y |
| 12 | 4233 | 4336 Y |
| 12 | 4233 | 4336 Y |
| 12 | 10527 | 4337 Y |
| 12 | 17602 | 4349 Y |
| 12 | 6128 | 4351 Y |
| 12 | 6128 | 4351 Y |

Fittest

| | | |
|---|---|---|
| 12 | 12645 | 4363 Y |
| 12 | 15581 | 4376 Y |
| 12 | 7614 | 4382 Y |
| 12 | 8656 | 4397 Y |
| 12 | 15313 | 4398 Y |
| 12 | 15313 | 4398 Y |
| 12 | 8442 | 4406 Y |
| 12 | 8442 | 4406 Y |
| 12 | 4275 | 4410 Y |
| 12 | 5014 | 4418 Y |
| 12 | 5014 | 4418 Y |
| 12 | 3476 | 4427 Y |
| 12 | 27838 | 4429 Y |
| 12 | 4983 | 4435 Y |
| 12 | 4983 | 4435 Y |
| 12 | 3516 | 4451 Y |
| 12 | 5850 | 4457 Y |
| 12 | 5850 | 4457 Y |
| 12 | 11818 | 4471 Y |
| 12 | 5357 | 4537 Y |
| 12 | 10461 | 4547 Y |
| 12 | 10652 | 4551 Y |
| 12 | 4957 | 4564 Y |
| 12 | 15242 | 4565 Y |
| 12 | 15242 | 4565 Y |
| 12 | 14559 | 4576 Y |
| 12 | 9188 | 4584 Y |
| 12 | 9127 | 4600 Y |
| 12 | 9127 | 4600 Y |
| 12 | 9099 | 4619 Y |
| 12 | 7711 | 4640 Y |
| 12 | 7880 | 4652 Y |
| 12 | 5655 | 4652 Y |
| 12 | 3758 | 4658 Y |
| 12 | 34925 | 4664 Y |
| 12 | 5783 | 4670 Y |
| 12 | 17308 | 4678 Y |
| 12 | 5396 | 4678 Y |
| 12 | 5396 | 4678 Y |
| 12 | 7238 | 4687 Y |
| 12 | 7238 | 4687 Y |
| 12 | 4240 | 4694 Y |
| 12 | 7762 | 4695 Y |
| 12 | 4769 | 4698 Y |
| 12 | 8095 | 4700 Y |
| 12 | 7423 | 4712 Y |

Fittest

| | | |
|---|---|---|
| 12 | 7403 | 4722 Y |
| 12 | 7548 | 4728 Y |
| 12 | 3087 | 4730 Y |
| 12 | 7762 | 4750 Y |
| 12 | 7762 | 4750 Y |
| 12 | 6812 | 4774 Y |
| 12 | 6812 | 4774 Y |
| 12 | 5752 | 4780 Y |
| 12 | 5752 | 4780 Y |
| 12 | 4235 | 4782 Y |
| 12 | 8458 | 4824 Y |
| 12 | 25634 | 4829 Y |
| 12 | 15428 | 4844 Y |
| 12 | 22427 | 4858 Y |
| 12 | 8880 | 4866 Y |
| 12 | 6689 | 4875 Y |
| 12 | 4905 | 4885 Y |
| 12 | 4905 | 4885 Y |
| 12 | 8160 | 4892 Y |
| 12 | 21652 | 4895 Y |
| 12 | 13116 | 4898 Y |
| 12 | 9663 | 4905 Y |
| 12 | 21047 | 4938 Y |
| 12 | 21047 | 4938 Y |
| 12 | 14919 | 5000 Y |
| 12 | 4721 | 5030 Y |
| 12 | 9105 | 5030 Y |
| 12 | 4203 | 5032 Y |
| 12 | 9465 | 5038 Y |
| 12 | 5501 | 5055 Y |
| 12 | 60281 | 5057 Y |
| 12 | 3130 | 5067 Y |
| 12 | 12659 | 5085 Y |
| 12 | 6181 | 5091 Y |
| 12 | 6181 | 5091 Y |
| 12 | 13752 | 5105 Y |
| 12 | 23990 | 5118 Y |
| 12 | 25593 | 5121 Y |
| 12 | 5090 | 5151 Y |
| 12 | 9115 | 5162 Y |
| 12 | 8772 | 5167 Y |
| 12 | 6079 | 5181 Y |
| 12 | 19576 | 5187 Y |
| 12 | 120881 | 5188 Y |
| 12 | 4790 | 5193 Y |
| 12 | 6723 | 5202 Y |

Fittest

| | | |
|---|---|---|
| 12 | 7492 | 5209 Y |
| 12 | 7492 | 5209 Y |
| 12 | 14608 | 5215 Y |
| 12 | 18865 | 5235 Y |
| 12 | 12660 | 5240 Y |
| 12 | 18348 | 5248 Y |
| 12 | 51700 | 5265 Y |
| 12 | 5732 | 5275 Y |
| 12 | 5732 | 5275 Y |
| 12 | 4601 | 5277 Y |
| 12 | 119347 | 5301 Y |
| 12 | 7919 | 5302 Y |
| 12 | 11910 | 5318 Y |
| 12 | 11910 | 5318 Y |
| 12 | 9968 | 5325 Y |
| 12 | 3106 | 5328 Y |
| 12 | 3106 | 5328 Y |
| 12 | 9733 | 5342 Y |
| 12 | 17901 | 5342 Y |
| 12 | 4903 | 5350 Y |
| 12 | 8844 | 5355 Y |
| 12 | 4418 | 5370 Y |
| 12 | 8005 | 5394 Y |
| 12 | 21979 | 5400 Y |
| 12 | 16038 | 5419 Y |
| 12 | 43751 | 5471 Y |
| 12 | 6847 | 5473 Y |
| 12 | 4217 | 5482 Y |
| 12 | 11151 | 5483 Y |
| 12 | 4438 | 5492 Y |
| 12 | 4438 | 5492 Y |
| 12 | 28698 | 5497 Y |
| 12 | 5773 | 5499 Y |
| 12 | 7549 | 5502 Y |
| 12 | 7549 | 5502 Y |
| 12 | 4185 | 5545 Y |
| 12 | 7098 | 5549 Y |
| 12 | 14876 | 5582 Y |
| 12 | 15308 | 5587 Y |
| 12 | 17490 | 5591 Y |
| 12 | 6223 | 5591 Y |
| 12 | 7228 | 5603 Y |
| 12 | 7778 | 5637 Y |
| 12 | 8171 | 5640 Y |
| 12 | 4617 | 5640 Y |
| 12 | 4617 | 5640 Y |

Fittest

| | | |
|---|---|---|
| 12 | 15157 | 5645 Y |
| 12 | 9132 | 5667 Y |
| 12 | 9132 | 5667 Y |
| 12 | 22743 | 5669 Y |
| 12 | 7387 | 5697 Y |
| 12 | 11623 | 5701 Y |
| 12 | 13773 | 5767 Y |
| 12 | 14911 | 5773 Y |
| 12 | 6794 | 5783 Y |
| 12 | 6118 | 5798 Y |
| 12 | 6118 | 5798 Y |
| 12 | 8227 | 5811 Y |
| 12 | 8227 | 5811 Y |
| 12 | 6708 | 5842 Y |
| 12 | 14886 | 5842 Y |
| 12 | 7992 | 5847 Y |
| 12 | 10681 | 5869 Y |
| 12 | 5992 | 5875 Y |
| 12 | 10592 | 5889 Y |
| 12 | 6965 | 5897 Y |
| 12 | 6965 | 5897 Y |
| 12 | 5601 | 5911 Y |
| 12 | 5030 | 5911 Y |
| 12 | 4725 | 5943 Y |
| 12 | 8311 | 5964 Y |
| 12 | 11734 | 5966 Y |
| 12 | 11734 | 5966 Y |
| 12 | 7339 | 6023 Y |
| 12 | 4596 | 6057 Y |
| 12 | 4596 | 6057 Y |
| 12 | 3970 | 6059 Y |
| 12 | 7854 | 6062 Y |
| 12 | 7854 | 6062 Y |
| 12 | 7660 | 6070 Y |
| 12 | 10250 | 6088 Y |
| 12 | 14613 | 6104 Y |
| 12 | 20539 | 6112 Y |
| 12 | 7211 | 6116 Y |
| 12 | 7211 | 6116 Y |
| 12 | 15935 | 6155 Y |
| 12 | 5997 | 6159 Y |
| 12 | 15864 | 6177 Y |
| 12 | 12029 | 6178 Y |
| 12 | 4539 | 6193 Y |
| 12 | 4539 | 6193 Y |
| 12 | 3629 | 6195 Y |

Fittest

| | | |
|---|---|---|
| 12 | 21986 | 6200 Y |
| 12 | 6128 | 6203 Y |
| 12 | 10995 | 6207 Y |
| 12 | 9474 | 6207 Y |
| 12 | 9474 | 6207 Y |
| 12 | 3858 | 6266 Y |
| 12 | 14765 | 6270 Y |
| 12 | 6159 | 6288 Y |
| 12 | 6159 | 6288 Y |
| 12 | 13825 | 6309 Y |
| 12 | 22512 | 6314 Y |
| 12 | 8924 | 6321 Y |
| 12 | 9255 | 6366 Y |
| 12 | 9255 | 6366 Y |
| 12 | 17363 | 6377 Y |
| 12 | 5744 | 6380 Y |
| 12 | 12284 | 6384 Y |
| 12 | 5432 | 6390 Y |
| 12 | 19951 | 6403 Y |
| 12 | 5205 | 6411 Y |
| 12 | 7592 | 6427 Y |
| 12 | 10388 | 6437 Y |
| 12 | 5382 | 6445 Y |
| 12 | 8332 | 6455 Y |
| 12 | 8332 | 6455 Y |
| 12 | 6215 | 6459 Y |
| 12 | 14560 | 6493 Y |
| 12 | 5745 | 6495 Y |
| 12 | 8109 | 6496 Y |
| 12 | 5057 | 6499 Y |
| 12 | 15954 | 6507 Y |
| 12 | 14997 | 6511 Y |
| 12 | 10921 | 6526 Y |
| 12 | 9121 | 6535 Y |
| 12 | 9121 | 6535 Y |
| 12 | 3842 | 6542 Y |
| 12 | 16551 | 6544 Y |
| 12 | 7228 | 6548 Y |
| 12 | 10709 | 6600 Y |
| 12 | 23444 | 6603 Y |
| 12 | 17498 | 6606 Y |
| 12 | 17498 | 6606 Y |
| 12 | 5043 | 6622 Y |
| 12 | 4647 | 6622 Y |
| 12 | 11578 | 6628 Y |
| 12 | 6333 | 6644 Y |

Fittest

| | | |
|---|---|---|
| 12 | 6719 | 6664 Y |
| 12 | 9724 | 6670 Y |
| 12 | 10035 | 6685 Y |
| 12 | 9070 | 6687 Y |
| 12 | 5494 | 6727 Y |
| 12 | 94121 | 6727 Y |
| 12 | 19703 | 6777 Y |
| 12 | 6883 | 6817 Y |
| 12 | 10913 | 6822 Y |
| 12 | 10913 | 6822 Y |
| 12 | 9132 | 6827 Y |
| 12 | 6121 | 6831 Y |
| 12 | 6121 | 6831 Y |
| 12 | 6665 | 6883 Y |
| 12 | 20880 | 6908 Y |
| 12 | 10479 | 6910 Y |
| 12 | 12564 | 6917 Y |
| 12 | 16214 | 6920 Y |
| 12 | 7781 | 6921 Y |
| 12 | 10077 | 6927 Y |
| 12 | 11391 | 6930 Y |
| 12 | 10757 | 6936 Y |
| 12 | 10757 | 6936 Y |
| 12 | 5721 | 6971 Y |
| 12 | 5721 | 6971 Y |
| 12 | 10253 | 6983 Y |
| 12 | 110708 | 6986 Y |
| 12 | 6286 | 6991 Y |
| 12 | 17380 | 6998 Y |
| 12 | 25298 | 7023 Y |
| 12 | 5793 | 7033 Y |
| 12 | 5793 | 7033 Y |
| 12 | 11879 | 7068 Y |
| 12 | 11879 | 7068 Y |
| 12 | 5333 | 7085 Y |
| 12 | 5633 | 7088 Y |
| 12 | 4018 | 7089 Y |
| 12 | 10158 | 7098 Y |
| 12 | 57703 | 7099 Y |
| 12 | 17929 | 7114 Y |
| 12 | 15360 | 7117 Y |
| 12 | 15360 | 7117 Y |
| 12 | 8877 | 7138 Y |
| 12 | 12237 | 7138 Y |
| 12 | 5532 | 7154 Y |
| 12 | 5532 | 7154 Y |

Fittest

| | | |
|---|---|---|
| 12 | 7654 | 7181 Y |
| 12 | 21809 | 7187 Y |
| 12 | 16896 | 7190 Y |
| 12 | 5356 | 7199 Y |
| 12 | 5356 | 7199 Y |
| 12 | 108840 | 7216 Y |
| 12 | 6405 | 7228 Y |
| 12 | 15114 | 7247 Y |
| 12 | 5392 | 7275 Y |
| 12 | 8906 | 7278 Y |
| 12 | 5202 | 7283 Y |
| 12 | 11082 | 7284 Y |
| 12 | 10089 | 7295 Y |
| 12 | 10089 | 7295 Y |
| 12 | 10903 | 7334 Y |
| 12 | 10903 | 7334 Y |
| 12 | 5407 | 7348 Y |
| 12 | 5407 | 7348 Y |
| 12 | 40520 | 7393 Y |
| 12 | 27135 | 7404 Y |
| 12 | 17400 | 7416 Y |
| 12 | 10741 | 7426 Y |
| 12 | 10741 | 7426 Y |
| 12 | 10045 | 7441 Y |
| 12 | 19611 | 7444 Y |
| 12 | 19611 | 7444 Y |
| 12 | 13187 | 7449 Y |
| 12 | 13921 | 7455 Y |
| 12 | 27546 | 7462 Y |
| 12 | 27546 | 7462 Y |
| 12 | 14248 | 7487 Y |
| 12 | 5701 | 7505 Y |
| 12 | 28085 | 7526 Y |
| 12 | 11327 | 7572 Y |
| 12 | 8678 | 7575 Y |
| 12 | 13964 | 7577 Y |
| 12 | 16227 | 7589 Y |
| 12 | 19784 | 7592 Y |
| 12 | 32364 | 7601 Y |
| 12 | 9663 | 7629 Y |
| 12 | 6266 | 7632 Y |
| 12 | 18677 | 7638 Y |
| 12 | 8304 | 7680 Y |
| 12 | 512007 | 7685 Y |
| 12 | 7734 | 7686 Y |
| 12 | 8233 | 7700 Y |

Fittest

| | | |
|---|---|---|
| 12 | 8233 | 7700 Y |
| 12 | 8853 | 7708 Y |
| 12 | 7568 | 7727 Y |
| 12 | 9431 | 7738 Y |
| 12 | 20668 | 7742 Y |
| 12 | 20668 | 7742 Y |
| 12 | 20053 | 7753 Y |
| 12 | 9582 | 7755 Y |
| 12 | 6539 | 7761 Y |
| 12 | 5914 | 7767 Y |
| 12 | 12229 | 7817 Y |
| 12 | 17842 | 7820 Y |
| 12 | 5967 | 7836 Y |
| 12 | 17072 | 7848 Y |
| 12 | 9133 | 7855 Y |
| 12 | 9925 | 7860 Y |
| 12 | 44451 | 7878 Y |
| 12 | 8057 | 7880 Y |
| 12 | 23382 | 7883 Y |
| 12 | 23382 | 7883 Y |
| 12 | 6841 | 7900 Y |
| 12 | 6711 | 7907 Y |
| 12 | 379197 | 7916 Y |
| 12 | 18710 | 7925 Y |
| 12 | 18710 | 7925 Y |
| 12 | 10861 | 7962 Y |
| 12 | 7929 | 8000 Y |
| 12 | 7652 | 8005 Y |
| 12 | 14196 | 8008 Y |
| 12 | 23500 | 8025 Y |
| 12 | 22205 | 8044 Y |
| 12 | 7287 | 8057 Y |
| 12 | 7184 | 8070 Y |
| 12 | 4259 | 8077 Y |
| 12 | 7862 | 8086 Y |
| 12 | 42207 | 8103 Y |
| 12 | 11234 | 8111 Y |
| 12 | 5101 | 8117 Y |
| 12 | 17536 | 8122 Y |
| 12 | 17536 | 8122 Y |
| 12 | 6853 | 8141 Y |
| 12 | 34082 | 8142 Y |
| 12 | 34082 | 8142 Y |
| 12 | 13415 | 8149 Y |
| 12 | 10310 | 8164 Y |
| 12 | 21368 | 8173 Y |

Fittest

| 12 | 11338 | 8187 Y |
|----|-------|--------|
| 12 | 6536 | 8208 Y |
| 12 | 35794 | 8219 Y |
| 12 | 5604 | 8230 Y |
| 12 | 6921 | 8234 Y |
| 12 | 8766 | 8239 Y |
| 12 | 6891 | 8260 Y |
| 12 | 12250 | 8268 Y |
| 12 | 7474 | 8269 Y |
| 12 | 7474 | 8269 Y |
| 12 | 4955 | 8286 Y |
| 12 | 15360 | 8327 Y |
| 12 | 15360 | 8327 Y |
| 12 | 13414 | 8334 Y |
| 12 | 13414 | 8334 Y |
| 12 | 11738 | 8342 Y |
| 12 | 11738 | 8342 Y |
| 12 | 4372 | 8352 Y |
| 12 | 17794 | 8381 Y |
| 12 | 17464 | 8386 Y |
| 12 | 7607 | 8406 Y |
| 12 | 7607 | 8406 Y |
| 12 | 8766 | 8407 Y |
| 12 | 8766 | 8407 Y |
| 12 | 17278 | 8411 Y |
| 12 | 4936 | 8473 Y |
| 12 | 4936 | 8473 Y |
| 12 | 9098 | 8476 Y |
| 12 | 5547 | 8479 Y |
| 12 | 15280 | 8520 Y |
| 12 | 15280 | 8520 Y |
| 12 | 13630 | 8534 Y |
| 12 | 13630 | 8534 Y |
| 12 | 5731 | 8547 Y |
| 12 | 9679 | 8549 Y |
| 12 | 16641 | 8642 Y |
| 12 | 16641 | 8642 Y |
| 12 | 13617 | 8642 Y |
| 12 | 5499 | 8649 Y |
| 12 | 14623 | 8659 Y |
| 12 | 25394 | 8686 Y |
| 12 | 10185 | 8695 Y |
| 12 | 11507 | 8699 Y |
| 12 | 22913 | 8716 Y |
| 12 | 14108 | 8719 Y |
| 12 | 14108 | 8719 Y |

Fittest

| 12 | 8440 | 8734 Y |
| 12 | 11210 | 8782 Y |
| 12 | 13766 | 8782 Y |
| 12 | 5794 | 8796 Y |
| 12 | 5327 | 8800 Y |
| 12 | 18381 | 8828 Y |
| 12 | 39210 | 8864 Y |
| 12 | 39210 | 8864 Y |
| 12 | 12807 | 8869 Y |
| 12 | 12807 | 8869 Y |
| 12 | 21171 | 8897 Y |
| 12 | 7281 | 8908 Y |
| 12 | 20407 | 8913 Y |
| 12 | 4361 | 8970 Y |
| 12 | 4361 | 8970 Y |
| 12 | 13844 | 8970 Y |
| 12 | 9892 | 9039 Y |
| 12 | 9892 | 9039 Y |
| 12 | 14581 | 9039 Y |
| 12 | 14581 | 9039 Y |
| 12 | 7674 | 9043 Y |
| 12 | 12729 | 9056 Y |
| 12 | 10953 | 9067 Y |
| 12 | 15301 | 9068 Y |
| 12 | 14883 | 9100 Y |
| 12 | 11937 | 9101 Y |
| 12 | 17633 | 9118 Y |
| 12 | 6205 | 9135 Y |
| 12 | 12754 | 9140 Y |
| 12 | 9290 | 9160 Y |
| 12 | 15819 | 9191 Y |
| 12 | 5441 | 9196 Y |
| 12 | 8365 | 9198 Y |
| 12 | 4467 | 9211 Y |
| 12 | 5801 | 9225 Y |
| 12 | 5801 | 9225 Y |
| 12 | 12843 | 9234 Y |
| 12 | 13398 | 9239 Y |
| 12 | 19565 | 9246 Y |
| 12 | 20921 | 9285 Y |
| 12 | 14503 | 9317 Y |
| 12 | 23574 | 9341 Y |
| 12 | 21175 | 9459 Y |
| 12 | 21907 | 9459 Y |
| 12 | 22665 | 9507 Y |
| 12 | 15815 | 9507 Y |

Fittest

| 12 | 2588 | 9548 Y |
|----|-------|---------|
| 12 | 19107 | 9552 Y |
| 12 | 5161 | 9561 Y |
| 12 | 5161 | 9561 Y |
| 12 | 86885 | 9569 Y |
| 12 | 86885 | 9569 Y |
| 12 | 11315 | 9570 Y |
| 12 | 11315 | 9570 Y |
| 12 | 13686 | 9586 Y |
| 12 | 13686 | 9586 Y |
| 12 | 8750 | 9589 Y |
| 12 | 8750 | 9589 Y |
| 12 | 15142 | 9600 Y |
| 12 | 5701 | 9620 Y |
| 12 | 6684 | 9653 Y |
| 12 | 6185 | 9680 Y |
| 12 | 6185 | 9680 Y |
| 12 | 65051 | 9685 Y |
| 12 | 13060 | 9686 Y |
| 12 | 13552 | 9692 Y |
| 12 | 11692 | 9704 Y |
| 12 | 11134 | 9709 Y |
| 12 | 24273 | 9740 Y |
| 12 | 24273 | 9740 Y |
| 12 | 5404 | 9752 Y |
| 12 | 3333 | 9787 Y |
| 12 | 3333 | 9787 Y |
| 12 | 9614 | 9843 Y |
| 12 | 9614 | 9843 Y |
| 12 | 14968 | 9868 Y |
| 12 | 6203 | 9916 Y |
| 12 | 6203 | 9916 Y |
| 12 | 10045 | 10008 Y |
| 12 | 21577 | 10017 Y |
| 12 | 19967 | 10039 Y |
| 12 | 19967 | 10039 Y |
| 12 | 13043 | 10039 Y |
| 12 | 12228 | 10075 Y |
| 12 | 14794 | 10103 Y |
| 12 | 14794 | 10103 Y |
| 12 | 9192 | 10106 Y |
| 12 | 3681 | 10141 Y |
| 12 | 3681 | 10141 Y |
| 12 | 9122 | 10227 Y |
| 12 | 8960 | 10243 Y |
| 12 | 8960 | 10243 Y |

Fittest

| | | |
|---|---|---|
| 12 | 17228 | 10269 Y |
| 12 | 17228 | 10269 Y |
| 12 | 10513 | 10328 Y |
| 12 | 7320 | 10392 Y |
| 12 | 4756 | 10399 Y |
| 12 | 14434 | 10410 Y |
| 12 | 19317 | 10434 Y |
| 12 | 5021 | 10451 Y |
| 12 | 9167 | 10464 Y |
| 12 | 17221 | 10479 Y |
| 12 | 16876 | 10487 Y |
| 12 | 16626 | 10495 Y |
| 12 | 16626 | 10495 Y |
| 12 | 18764 | 10561 Y |
| 12 | 17534 | 10592 Y |
| 12 | 15389 | 10596 Y |
| 12 | 6485 | 10598 Y |
| 12 | 20738 | 10610 Y |
| 12 | 11746 | 10611 Y |
| 12 | 12883 | 10614 Y |
| 12 | 9530 | 10622 Y |
| 12 | 9530 | 10622 Y |
| 12 | 14517 | 10631 Y |
| 12 | 10653 | 10654 Y |
| 12 | 12008 | 10666 Y |
| 12 | 12008 | 10666 Y |
| 12 | 11774 | 10671 Y |
| 12 | 11774 | 10671 Y |
| 12 | 6207 | 10704 Y |
| 12 | 9682 | 10744 Y |
| 12 | 15795 | 10752 Y |
| 12 | 15795 | 10752 Y |
| 12 | 16106 | 10762 Y |
| 12 | 7116 | 10801 Y |
| 12 | 17733 | 10808 Y |
| 12 | 8350 | 10817 Y |
| 12 | 25412 | 10824 Y |
| 12 | 25412 | 10824 Y |
| 12 | 11724 | 10846 Y |
| 12 | 17665 | 10849 Y |
| 12 | 6847 | 10850 Y |
| 12 | 3688 | 10865 Y |
| 12 | 3688 | 10865 Y |
| 12 | 16821 | 10865 Y |
| 12 | 14244 | 10866 Y |
| 12 | 14244 | 10866 Y |

Fittest

| | | |
|---|---|---|
| 12 | 16887 | 10902 Y |
| 12 | 16046 | 10903 Y |
| 12 | 6815 | 10948 Y |
| 12 | 10215 | 10954 Y |
| 12 | 17175 | 10955 Y |
| 12 | 11936 | 10965 Y |
| 12 | 11936 | 10965 Y |
| 12 | 7806 | 10967 Y |
| 12 | 21921 | 10982 Y |
| 12 | 13456 | 10996 Y |
| 12 | 15107 | 11032 Y |
| 12 | 10100 | 11040 Y |
| 12 | 12891 | 11043 Y |
| 12 | 12891 | 11043 Y |
| 12 | 3280 | 11049 Y |
| 12 | 42524 | 11088 Y |
| 12 | 42524 | 11088 Y |
| 12 | 6300 | 11101 Y |
| 12 | 6300 | 11101 Y |
| 12 | 4705 | 11104 Y |
| 12 | 10414 | 11132 Y |
| 12 | 17098 | 11187 Y |
| 12 | 17638 | 11188 Y |
| 12 | 17624 | 11189 Y |
| 12 | 5897 | 11190 Y |
| 12 | 16704 | 11237 Y |
| 12 | 27760 | 11284 Y |
| 12 | 17118 | 11334 Y |
| 12 | 17118 | 11334 Y |
| 12 | 14441 | 11356 Y |
| 12 | 27835 | 11399 Y |
| 12 | 23314 | 11405 Y |
| 12 | 5184 | 11414 Y |
| 12 | 5184 | 11414 Y |
| 12 | 20606 | 11425 Y |
| 12 | 20606 | 11425 Y |
| 12 | 17004 | 11433 Y |
| 12 | 14015 | 11463 Y |
| 12 | 94924 | 11533 Y |
| 12 | 94924 | 11533 Y |
| 12 | 17606 | 11533 Y |
| 12 | 9048 | 11567 Y |
| 12 | 12536 | 11588 Y |
| 12 | 48179 | 11672 Y |
| 12 | 42986 | 11678 Y |
| 12 | 3339 | 11705 Y |

Fittest

| 12 | 3339 | 11705 Y |
| 12 | 89496 | 11728 Y |
| 12 | 14244 | 11758 Y |
| 12 | 20283 | 11795 Y |
| 12 | 9138 | 11844 Y |
| 12 | 21092 | 11848 Y |
| 12 | 13229 | 11859 Y |
| 12 | 7297 | 11875 Y |
| 12 | 8457 | 11885 Y |
| 12 | 112846 | 11911 Y |
| 12 | 15477 | 11920 Y |
| 12 | 16006 | 12005 Y |
| 12 | 23409 | 12016 Y |
| 12 | 23409 | 12016 Y |
| 12 | 22287 | 12042 Y |
| 12 | 22287 | 12042 Y |
| 12 | 17136 | 12090 Y |
| 12 | 18298 | 12096 Y |
| 12 | 6098 | 12101 Y |
| 12 | 51226 | 12106 Y |
| 12 | 25653 | 12107 Y |
| 12 | 27607 | 12149 Y |
| 12 | 43113 | 12172 Y |
| 12 | 43113 | 12172 Y |
| 12 | 75451 | 12236 Y |
| 12 | 75451 | 12236 Y |
| 12 | 11251 | 12346 Y |
| 12 | 22899 | 12373 Y |
| 12 | 10881 | 12423 Y |
| 12 | 15023 | 12437 Y |
| 12 | 14204 | 12444 Y |
| 12 | 19866 | 12485 Y |
| 12 | 14420 | 12489 Y |
| 12 | 17357 | 12490 Y |
| 12 | 17357 | 12490 Y |
| 12 | 13049 | 12508 Y |
| 12 | 13049 | 12508 Y |
| 12 | 13593 | 12518 Y |
| 12 | 9442 | 12530 Y |
| 12 | 5694 | 12578 Y |
| 12 | 5694 | 12578 Y |
| 12 | 14658 | 12648 Y |
| 12 | 20058 | 12718 Y |
| 12 | 20058 | 12718 Y |
| 12 | 6813 | 12727 Y |
| 12 | 23895 | 12735 Y |

Fittest

| | | |
|---|---|---|
| 12 | 12055 | 12741 Y |
| 12 | 12055 | 12741 Y |
| 12 | 15272 | 12751 Y |
| 12 | 17577 | 12768 Y |
| 12 | 10350 | 12774 Y |
| 12 | 26581 | 12817 Y |
| 12 | 26581 | 12817 Y |
| 12 | 18579 | 12818 Y |
| 12 | 19600 | 12828 Y |
| 12 | 24498 | 12862 Y |
| 12 | 17235 | 12872 Y |
| 12 | 17802 | 12960 Y |
| 12 | 17802 | 12960 Y |
| 12 | 16176 | 12961 Y |
| 12 | 6485 | 13001 Y |
| 12 | 34278 | 13064 Y |
| 12 | 10872 | 13081 Y |
| 12 | 13033 | 13081 Y |
| 12 | 20561 | 13134 Y |
| 12 | 20561 | 13134 Y |
| 12 | 18285 | 13140 Y |
| 12 | 10959 | 13149 Y |
| 12 | 10959 | 13149 Y |
| 12 | 10003 | 13159 Y |
| 12 | 10003 | 13159 Y |
| 12 | 27914 | 13195 Y |
| 12 | 12056 | 13256 Y |
| 12 | 11090 | 13271 Y |
| 12 | 16642 | 13278 Y |
| 12 | 17675 | 13290 Y |
| 12 | 8549 | 13325 Y |
| 12 | 17724 | 13357 Y |
| 12 | 17560 | 13379 Y |
| 12 | 9621 | 13387 Y |
| 12 | 12403 | 13490 Y |
| 12 | 80380 | 13522 Y |
| 12 | 17054 | 13522 Y |
| 12 | 34040 | 13701 Y |
| 12 | 8461 | 13731 Y |
| 12 | 27336 | 13751 Y |
| 12 | 48459 | 13783 Y |
| 12 | 12111 | 13827 Y |
| 12 | 12111 | 13827 Y |
| 12 | 10515 | 13834 Y |
| 12 | 10515 | 13834 Y |
| 12 | 13909 | 13857 Y |

Fittest

| | | |
|---|---|---|
| 12 | 13909 | 13857 Y |
| 12 | 11823 | 13898 Y |
| 12 | 14065 | 13930 Y |
| 12 | 15901 | 14045 Y |
| 12 | 22934 | 14046 Y |
| 12 | 10421 | 14096 Y |
| 12 | 13102 | 14132 Y |
| 12 | 7323 | 14178 Y |
| 12 | 18528 | 14182 Y |
| 12 | 15204 | 14386 Y |
| 12 | 17028 | 14405 Y |
| 12 | 17028 | 14405 Y |
| 12 | 9474 | 14439 Y |
| 12 | 19497 | 14466 Y |
| 12 | 14886 | 14467 Y |
| 12 | 15664 | 14502 Y |
| 12 | 5785 | 14510 Y |
| 12 | 8628 | 14533 Y |
| 12 | 11519 | 14632 Y |
| 12 | 49145 | 14761 Y |
| 12 | 38009 | 14829 Y |
| 12 | 5997 | 14866 Y |
| 12 | 16408 | 14961 Y |
| 12 | 11344 | 14972 Y |
| 12 | 11857 | 14980 Y |
| 12 | 11857 | 14980 Y |
| 12 | 12927 | 15124 Y |
| 12 | 9221 | 15176 Y |
| 12 | 9221 | 15176 Y |
| 12 | 9175 | 15198 Y |
| 12 | 7897 | 15253 Y |
| 12 | 8276 | 15281 Y |
| 12 | 12085 | 15309 Y |
| 12 | 87483 | 15329 Y |
| 12 | 17349 | 15382 Y |
| 12 | 13946 | 15410 Y |
| 12 | 12097 | 15502 Y |
| 12 | 12097 | 15502 Y |
| 12 | 22680 | 15530 Y |
| 12 | 14451 | 15535 Y |
| 12 | 30724 | 15604 Y |
| 12 | 12637 | 15604 Y |
| 12 | 7494 | 15617 Y |
| 12 | 7494 | 15617 Y |
| 12 | 39313 | 15632 Y |
| 12 | 52288 | 15729 Y |

Fittest

| 12 | 4183 | 15754 Y |
| 12 | 4183 | 15754 Y |
| 12 | 14948 | 15808 Y |
| 12 | 11974 | 15930 Y |
| 12 | 11974 | 15930 Y |
| 12 | 304897 | 16034 Y |
| 12 | 17367 | 16064 Y |
| 12 | 11061 | 16209 Y |
| 12 | 14934 | 16241 Y |
| 12 | 18170 | 16260 Y |
| 12 | 22811 | 16276 Y |
| 12 | 19789 | 16279 Y |
| 12 | 19287 | 16350 Y |
| 12 | 19287 | 16350 Y |
| 12 | 322229 | 16376 Y |
| 12 | 25574 | 16391 Y |
| 12 | 5494 | 16459 Y |
| 12 | 16472 | 16553 Y |
| 12 | 15440 | 16618 Y |
| 12 | 15440 | 16618 Y |
| 12 | 16108 | 16686 Y |
| 12 | 14530 | 16714 Y |
| 12 | 17842 | 16751 Y |
| 12 | 33296 | 16765 Y |
| 12 | 8333 | 16772 Y |
| 12 | 12671 | 16798 Y |
| 12 | 11115 | 16804 Y |
| 12 | 11115 | 16804 Y |
| 12 | 17734 | 16811 Y |
| 12 | 16696 | 16814 Y |
| 12 | 18216 | 16834 Y |
| 12 | 27971 | 16885 Y |
| 12 | 15712 | 16948 Y |
| 12 | 9128 | 17026 Y |
| 12 | 9128 | 17026 Y |
| 12 | 26635 | 17035 Y |
| 12 | 28093 | 17077 Y |
| 12 | 28093 | 17077 Y |
| 12 | 8344 | 17111 Y |
| 12 | 8344 | 17111 Y |
| 12 | 11422 | 17116 Y |
| 12 | 23586 | 17123 Y |
| 12 | 6729 | 17143 Y |
| 12 | 10003 | 17179 Y |
| 12 | 9965 | 17257 Y |
| 12 | 22196 | 17335 Y |

Fittest

| | | |
|---|---|---|
| 12 | 148209 | 17409 Y |
| 12 | 14174 | 17424 Y |
| 12 | 33307 | 17505 Y |
| 12 | 33307 | 17505 Y |
| 12 | 28406 | 17673 Y |
| 12 | 28406 | 17673 Y |
| 12 | 19475 | 17742 Y |
| 12 | 34042 | 17761 Y |
| 12 | 55143 | 17810 Y |
| 12 | 15765 | 17979 Y |
| 12 | 15765 | 17979 Y |
| 12 | 53855 | 18054 Y |
| 12 | 14933 | 18074 Y |
| 12 | 14933 | 18074 Y |
| 12 | 17982 | 18139 Y |
| 12 | 22803 | 18141 Y |
| 12 | 41686 | 18172 Y |
| 12 | 15254 | 18224 Y |
| 12 | 15254 | 18224 Y |
| 12 | 2963 | 18410 Y |
| 12 | 11862 | 18410 Y |
| 12 | 41263 | 18485 Y |
| 12 | 12188 | 18535 Y |
| 12 | 25871 | 18613 Y |
| 12 | 19936 | 18695 Y |
| 12 | 17400 | 18725 Y |
| 12 | 44741 | 18807 Y |
| 12 | 22540 | 18831 Y |
| 12 | 22540 | 18831 Y |
| 12 | 223048 | 18839 Y |
| 12 | 11295 | 18902 Y |
| 12 | 66665 | 18973 Y |
| 12 | 16527 | 19013 Y |
| 12 | 16387 | 19026 Y |
| 12 | 16387 | 19026 Y |
| 12 | 150907 | 19127 Y |
| 12 | 19359 | 19301 Y |
| 12 | 19180 | 19345 Y |
| 12 | 12409 | 19540 Y |
| 12 | 156936 | 19589 Y |
| 12 | 16648 | 19622 Y |
| 12 | 16648 | 19622 Y |
| 12 | 19556 | 19681 Y |
| 12 | 19556 | 19681 Y |
| 12 | 15623 | 19715 Y |
| 12 | 15623 | 19715 Y |

Fittest

| | | |
|---|---|---|
| 12 | 6442 | 19827 Y |
| 12 | 22011 | 19977 Y |
| 12 | 13267 | 19999 Y |
| 12 | 13267 | 19999 Y |
| 12 | 67010 | 20041 Y |
| 12 | 17200 | 20209 Y |
| 12 | 20784 | 20293 Y |
| 12 | 12835 | 20452 Y |
| 12 | 12835 | 20452 Y |
| 12 | 12695 | 20497 Y |
| 12 | 9521 | 20992 Y |
| 12 | 14167 | 21009 Y |
| 12 | 19663 | 21086 Y |
| 12 | 18431 | 21121 Y |
| 12 | 15456 | 21705 Y |
| 12 | 14091 | 21881 Y |
| 12 | 10470 | 21902 Y |
| 12 | 29956 | 21945 Y |
| 12 | 29956 | 21945 Y |
| 12 | 34806 | 22317 Y |
| 12 | 7565 | 22448 Y |
| 12 | 7565 | 22448 Y |
| 12 | 21107 | 22525 Y |
| 12 | 16902 | 22596 Y |
| 12 | 6973 | 22911 Y |
| 12 | 29397 | 22952 Y |
| 12 | 29397 | 22952 Y |
| 12 | 27174 | 23050 Y |
| 12 | 27174 | 23050 Y |
| 12 | 8040 | 23096 Y |
| 12 | 53063 | 23180 Y |
| 12 | 13765 | 23227 Y |
| 12 | 18084 | 23297 Y |
| 12 | 18084 | 23297 Y |
| 12 | 7009 | 23392 Y |
| 12 | 12838 | 23653 Y |
| 12 | 16811 | 23730 Y |
| 12 | 16811 | 23730 Y |
| 12 | 10272 | 23950 Y |
| 12 | 39730 | 23977 Y |
| 12 | 120657 | 24029 Y |
| 12 | 12594 | 24103 Y |
| 12 | 44837 | 24152 Y |
| 12 | 44837 | 24152 Y |
| 12 | 23530 | 24267 Y |
| 12 | 9932 | 24409 Y |

Fittest

| | | |
|---|---|---|
| 12 | 31653 | 24507 Y |
| 12 | 9969 | 24508 Y |
| 12 | 73915 | 24729 Y |
| 12 | 73915 | 24729 Y |
| 12 | 17241 | 24878 Y |
| 12 | 18073 | 24878 Y |
| 12 | 63779 | 24885 Y |
| 12 | 19521 | 24921 Y |
| 12 | 26415 | 24993 Y |
| 12 | 14772 | 25098 Y |
| 12 | 44640 | 25210 Y |
| 12 | 24813 | 25328 Y |
| 12 | 10851 | 25865 Y |
| 12 | 15493 | 25944 Y |
| 12 | 11928 | 26144 Y |
| 12 | 12200 | 26371 Y |
| 12 | 12863 | 26445 Y |
| 12 | 12863 | 26445 Y |
| 12 | 100577 | 26496 Y |
| 12 | 20556 | 26568 Y |
| 12 | 43408 | 26887 Y |
| 12 | 37019 | 27063 Y |
| 12 | 34017 | 27190 Y |
| 12 | 34017 | 27190 Y |
| 12 | 14194 | 27353 Y |
| 12 | 25008 | 27488 Y |
| 12 | 25008 | 27488 Y |
| 12 | 12918 | 27492 Y |
| 12 | 19757 | 27602 Y |
| 12 | 19757 | 27602 Y |
| 12 | 229595 | 27783 Y |
| 12 | 44149 | 27986 Y |
| 12 | 44149 | 27986 Y |
| 12 | 58451 | 28037 Y |
| 12 | 19173 | 28059 Y |
| 12 | 20459 | 28080 Y |
| 12 | 20459 | 28080 Y |
| 12 | 16052 | 28231 Y |
| 12 | 17405 | 28236 Y |
| 12 | 23777 | 28304 Y |
| 12 | 39635 | 28388 Y |
| 12 | 39635 | 28388 Y |
| 12 | 13237 | 28439 Y |
| 12 | 28263 | 28586 Y |
| 12 | 86498 | 28907 Y |
| 12 | 17976 | 29483 Y |

Fittest

| | | |
|---|---|---|
| 12 | 46798 | 29603 Y |
| 12 | 16406 | 29675 Y |
| 12 | 16406 | 29675 Y |
| 12 | 17358 | 29990 Y |
| 12 | 32781 | 30405 Y |
| 12 | 68812 | 30504 Y |
| 12 | 68812 | 30504 Y |
| 12 | 16360 | 30538 Y |
| 12 | 18714 | 30586 Y |
| 12 | 16940 | 30733 Y |
| 12 | 259448 | 30971 Y |
| 12 | 14348 | 31190 Y |
| 12 | 14460 | 32003 Y |
| 12 | 22430 | 32044 Y |
| 12 | 22430 | 32044 Y |
| 12 | 142063 | 32147 Y |
| 12 | 142063 | 32147 Y |
| 12 | 24961 | 32924 Y |
| 12 | 16627 | 33095 Y |
| 12 | 20109 | 33420 Y |
| 12 | 26810 | 33433 Y |
| 12 | 26225 | 34741 Y |
| 12 | 26225 | 34741 Y |
| 12 | 63568 | 35112 Y |
| 12 | 63568 | 35112 Y |
| 12 | 17168 | 35258 Y |
| 12 | 32964 | 35537 Y |
| 12 | 99860 | 36333 Y |
| 12 | 99860 | 36333 Y |
| 12 | 20738 | 37422 Y |
| 12 | 20092 | 38084 Y |
| 12 | 28107 | 39482 Y |
| 12 | 64992 | 40311 Y |
| 12 | 127534 | 40327 Y |
| 12 | 100576 | 40753 Y |
| 12 | 30054 | 41079 Y |
| 12 | 30054 | 41079 Y |
| 12 | 16232 | 41760 Y |
| 12 | 16232 | 41760 Y |
| 12 | 17555 | 43344 Y |
| 12 | 95833 | 43820 Y |
| 12 | 26795 | 44053 Y |
| 12 | 40618 | 44967 Y |
| 12 | 82086 | 46289 Y |
| 12 | 107736 | 47757 Y |
| 12 | 28421 | 47938 Y |

Fittest

| | | |
|---|---|---|
| 12 | 117659 | 48368 Y |
| 12 | 267537 | 48511 Y |
| 12 | 17504 | 49336 Y |
| 12 | 26699 | 49503 Y |
| 12 | 26699 | 49503 Y |
| 12 | 26544 | 52284 Y |
| 12 | 136101 | 54840 Y |
| 12 | 31033 | 55293 Y |
| 12 | 31033 | 55293 Y |
| 12 | 325975 | 56403 Y |
| 12 | 22316 | 58867 Y |
| 12 | 22316 | 58867 Y |
| 12 | 142147 | 60726 Y |
| 12 | 90772 | 60813 Y |
| 12 | 45623 | 61328 Y |
| 12 | 118833 | 65802 Y |
| 12 | 338137 | 66607 Y |
| 12 | 47019 | 68642 Y |
| 12 | 48037 | 69832 Y |
| 12 | 70755 | 72015 Y |
| 12 | 118231 | 77869 Y |
| 12 | 118231 | 77869 Y |
| 12 | 210411 | 83688 Y |
| 12 | 210411 | 83688 Y |
| 12 | 81589 | 85067 Y |
| 12 | 81589 | 85067 Y |
| 12 | 74317 | 106020 Y |
| 12 | 74317 | 106020 Y |
| 12 | 129682 | 107931 Y |
| 12 | 129682 | 107931 Y |
| 12 | 81297 | 118018 Y |
| 12 | 202281 | 134894 Y |
| 12 | 243975 | 150741 Y |
| 12 | 120780 | 227458 Y |
| 12 | 204041 | 395749 Y |
| 12 | 6109 | 409173 Y |
| 12 | 13347 | 886670 Y |
| 12 | 63254 | 999999 Y |