# Doan Declaration
## Part 2 of 7

# EXHIBIT
# E

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2005 | W. GILLIAM | 0002 | DCFD | E-13 | AV 3000 | FF | MD | 2123 | Y |
| 7/6/2005 | C BOOKER | 000003 | DCFD | E-24 | AV3000 | FF | MD | 6059 | Y |
| 7/11/2005 | C BOOKER | 0004 | DCFD | E4 | AV3000 | FF | LG | 1425 | Y |
| 7/6/2005 | T JOHNSON | 000006 | DCFD | E24 | AV2000 | FF | LG | 3844 | Y |
| 7/6/2005 | T JOHNSON | 000006 | DCFD | E24 | AV2000 | FF | LG | 3844 | Y |
| 7/25/2005 | T JOHNSON | 000009 | DCFD | E-4 | AV3000 | FF | MD | 3298 | Y |
| 7/25/2005 | T JOHNSON | 000009 | DCFD | E-4 | AV3000 | FF | MD | 3298 | Y |
| 6/27/2005 | C BOOKER | 0010 | DCFD | E-8 | AV2000 | FF | LG | 693 | Y |
| 7/13/2005 | HENDERSON | 00010 | DCFD | E-24 | AV3000 | FF | MD | 7283 | Y |
| 7/13/2005 | KHARRISONJ | 00012 | DCFD | E24 | AV2000 | FF | LG | 118018 | Y |
| 7/7/2005 | W.GILLIAM | 000015 | DC FIRE | E-24 | AV 3000 | FF | MD | 4218 | Y |
| 6/20/2005 | W. GILLIAM | 000016 | DCFIRE | E-12 | AV2000 | FF | XL | 11463 | Y |
| 7/13/2005 | KHARRISONJ | 0017 | DCFD | E-24 | AV3000 | FF | MD | 5328 | Y |
| 7/13/2005 | KHARRISONJ | 0017 | DCFD | E-24 | AV3000 | FF | MD | 5328 | Y |
| 6/29/2005 | T. JOHNSON | 0019 | DCFD | E13 | AV3000 | FF | MD | 24729 | Y |
| 6/29/2005 | T. JOHNSON | 0019 | DCFD | E13 | AV3000 | FF | MD | 24729 | Y |
| 6/27/2005 | T. JOHNSON | 00021 | DCFD | E12 | AV2000 | FF | LG | 893 | Y |
| 7/12/2005 | KHARRISONJ | 000024 | DCFD | E24 | AV3000 | FF | MD | 5248 | Y |
| 7/5/2005 | TJOHNSON | 000027 | DCFD | E-15 | AV3000 | FF | LG | 40311 | Y |
| 7/12/2005 | W.GILLIAM | 000028 | DCFD | ENG-24 | AV2000 | FF | XL | 533 | Y |
| 9/28/2005 | T JOHNSON | 0029 | DCFD | E-4 | AV3000 | FF | SM | 2992 | Y |
| 6/27/2005 | W. GILLIAM | 000030 | DCFD | E-8 | AV 3000 | FF | LG | 12774 | Y |
| 7/12/2005 | KHARRISONJ | 00000031 | DCFD | ENGINE24 | AV2000 | FF | LG | 9570 | Y |
| 7/12/2005 | KHARRISONJ | 00000031 | DCFD | ENGINE24 | AV2000 | FF | LG | 9570 | Y |
| 7/7/2005 | C BOOKER | 000034 | DCFD | E-24 | AV3000 | FF | MD | 2739 | Y |
| 6/29/2005 | W.GILLIAM | 0035 | DCFD | E13 | AV 3000 | FF | MD | 3549 | Y |
| 7/7/2005 | C BOOKER | 000036 | DCFD | E24 | AV2000 | FF | XL | 13751 | Y |
| 7/6/2005 | T JOHNSON | 00037 | DCFD | ENGINE 2 | AV3000 | FF | LG | 4600 | Y |
| 7/6/2005 | T JOHNSON | 00037 | DCFD | ENGINE 2 | AV3000 | FF | LG | 4600 | Y |
| 7/19/2005 | KHOLSONBAK | 00038 | DCFD | TRAINING | AV3000 | FF | MD | 5483 | Y |
| 7/6/2005 | C BOOKER | 000039 | DCFD | E-24 | AV3000 | FF | MD | 2977 | Y |
| 7/20/2005 | KHOLSONBAK | 0040 | DCFD | E-13 | AV2000 | FF | LG | 7916 | Y |
| 7/6/2005 | C BOOKER | 000043 | DCFD | E-24 | AV2000 | FF | LG | 6817 | Y |
| 9/28/2005 | T JOHNSON | 000044 | D.C. FIRE | E-4 | AV3000 | FF | MD | 1142 | Y |
| 9/28/2005 | T JOHNSON | 000044 | D.C. FIRE | E-4 | AV3000 | FF | MD | 6991 | Y |
| 6/21/2005 | C BOOKER | 000045 | DCFD | E-8 | AV3000 | FF | LG | 3845 | Y |
| 6/22/2005 | T. JOHNSON | 0046 | DCFD | ENGINE8 | AV3000 | FF | MD | 4892 | Y |
| 7/5/2005 | C BOOKER | 000047 | DCFD | E-15 | AV3000 | FF | LG | 40753 | Y |
| 6/22/2005 | C BOOKER | 50 | DCFD | ENGINE-1 | AV3000 | FF | LG | 8659 | Y |
| 7/13/2005 | HENDERSON | 000051 | E-31-4 | E-24 | AV2000 | FF | SM | 4730 | Y |
| 6/20/2005 | T JOHNSON | 0052 | DC FIRE | E-12 | AV3000 | FF | LARGE | 10954 | Y |
| 7/18/2005 | KHOLSONBAK | 000053 | DCFD | E-4 | SV2000 | FF | LG | 1133 | Y |
| 8/1/2005 | NATHAN LAYO | 0054 | DCFD | ENGINE 4 | AV2000 | FF | LG | 2731 | Y |
| 6/29/2005 | T. JOHNSON | 0056 | DCFD | E13 | AV3000 | FF | MD | 41079 | Y |
| 6/29/2005 | T. JOHNSON | 0056 | DCFD | E13 | AV3000 | FF | MD | 41079 | Y |
| 6/27/2005 | C BOOKER | 0058 | DCFD | E12 | AV3000 | FF | SM | 3780 | Y |
| 7/12/2005 | C BOOKER | 0059 | DCFD | E24 | AV3000 | FF | SM | 18410 | Y |
| 7/20/2005 | KHARRISONJ | 0060 | DCFD | ENGINE15 | AV2000 | FF | LG | 537 | Y |
| 7/19/2005 | KHOLSONBAK | 0061 | DCFD | TRAINING | AV3000 | FF | MD | 3481 | Y |
| 7/7/2005 | C BOOKER | 0062 | DCFD | ENGINE 2 | AV2000 | FF | LG | 329 | N |
| 7/7/2005 | C BOOKER | 0062 | DCFD | ENGINE 2 | AV3000 | FF | MD | 10451 | Y |

DC: 2316825-1

Page 1

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | HENDERSON | 0065 | ENGINE 2 | E-20-4 | AV3000 | FF | LARGE | 4694 | Y |
| 7/12/2005 | KHARRISONJR | 000067 | DCFD | E-24 | AV3000 | FF | LG | 13081 | Y |
| 7/11/2005 | KHARRISONJR | 0070 | DCFD | E-8 | AV3000 | FF | MD | 5701 | Y |
| 6/22/2005 | C BOOKER | 000072 | DCFD | E-8 | AV2000 | FF | LARGE | 7755 | Y |
| 7/6/2005 | W. GILLIAM | 000073 | DCFD | E24 | AV2000 | FF | XL | 2677 | Y |
| 6/29/2005 | KHOLSONBAK | 000075 | DCFD | E-13 | AV3000 | FF | SM | 16241 | Y |
| 6/20/2005 | C BOOKER | 0076 | DCFD | E-12 | AV3000 | FF | M | 9317 | Y |
| 7/20/2005 | KHARRISONJR | 000077 | DCFD | ENGINE 1 | AV2000 | FF | XL | 64 | N |
| 7/20/2005 | KHARRISONJR | 000077 | DCFD | ENGINE 1 | AV 3000 | FF | LG | 540 | Y |
| 7/5/2005 | T JOHNSON | 000082 | DCFD | E-15 | AV3000 | FF | LG | 3574 | Y |
| 7/5/2005 | T JOHNSON | 000082 | DCFD | E-15 | AV3000 | FF | LG | 3574 | Y |
| 7/12/2005 | KHARRISONJR | 0086 | DCFD | E-24 | AV3000 | FF | MD | 1017 | Y |
| 7/12/2005 | KHARRISONJR | 0086 | DCFD | E-24 | AV3000 | FF | MD | 1017 | Y |
| 8/1/2005 | T JOHNSON | 0087 | DCFD | E8 | AV3000 | FF | MD | 4640 | Y |
| 7/11/2005 | C BOOKER | 0088 | DCFD | E-4 | AV3000 | FF | MD | 2530 | Y |
| 7/5/2005 | W.GILLIAM | 000089 | DCFD | E-13 | AV 3000 | FF | LG | 12485 | Y |
| 6/22/2005 | T JOHNSON | 0090 | DCFD | ENGINE 8 | AV2000 | FF | LARGE | 13159 | Y |
| 6/22/2005 | T JOHNSON | 0090 | DCFD | ENGINE 8 | AV2000 | FF | LARGE | 13159 | Y |
| 9/27/2005 | T. JOHNSON | 0091 | FPD | E4 | AV3000 | FF | LG | 1551 | Y |
| 7/20/2005 | KHARRISONJR | 000092 | DCFD | E-13 | AV 3000 | FF | MD | 1240 | Y |
| 7/6/2005 | C BOOKER | 00093 | DCFD | E-24 | AV3000 | FF | MD | 14632 | Y |
| 6/28/2005 | T JOHNSON | 0094 | DCFD | E-13 | AV2000 | FF | LG | 47757 | Y |
| 6/29/2005 | T.JOHNSON | 0095 | DCFD | E15 | AV3000 | FF | MD | 30504 | Y |
| 6/29/2005 | T.JOHNSON | 0095 | DCFD | E15 | AV3000 | FF | MD | 30504 | Y |
| 7/19/2005 | T JOHNSON | 0097 | DCFD | TRAIN CE | AV2000 | FF | SM | 5492 | Y |
| 7/19/2005 | T JOHNSON | 0097 | DCFD | TRAIN CE | AV2000 | FF | SM | 5492 | Y |
| 7/20/2005 | KHOLSONBAK | 0099 | DCFD | E15 | AV2000 | FF | XL | 18485 | Y |
| 7/25/2005 | T. JOHNSON | 0101 | DCFD | E-8 | AV3000 | FF | LG | 12960 | Y |
| 7/25/2005 | T. JOHNSON | 0101 | DCFD | E-8 | AV3000 | FF | LG | 12960 | Y |
| 6/29/2005 | T JOHNSON | 000102 | DCFD | E13 | AV3000 | FF | MD | 72015 | Y |
| 7/5/2005 | W.GILLIAM | 0105 | DCFD | ENGINE15 | AV2000 | FF | LG | 27783 | Y |
| 7/19/2005 | KHARRISONJR | 00106 | DCFD | TA | AV2000 | FF | LG | 4824 | Y |
| 8/1/2005 | NATHAN LAYC | 00110 | DCFD | E-8 | AV 3000 | FF | MD | 4156 | Y |
| 7/18/2005 | KHOLSONBAK | 000111 | DCFD | E-4 | SV2000 | FF | XL | 6499 | Y |
| 9/7/2005 | C BOOKER | 000113 | DCFD | E-4 | AV3000 | FF | MD | 630 | Y |
| 7/7/2005 | T JOHNSON | 000114 | DCFD | E-24 | AV3000 | FF | LG | 18141 | Y |
| 7/25/2005 | T JOHNSON | 115 | DCFD | E-4 | AV2000 | FF | XL | 4451 | Y |
| 7/27/2005 | T JOHNSON | 0117 | DCFD | E-4 | AV3000 | FF | LG | 2604 | Y |
| 6/29/2005 | KHOLSONBAK | 0118 | DCFD | E-15 | AV3000 | FF | MD | 1633 | Y |
| 7/20/2005 | T. JOHNSON | 000119 | DCFD | E-15 | AV3000 | FF | LG | 2465 | Y |
| 7/20/2005 | T. JOHNSON | 000119 | DCFD | E-15 | AV3000 | FF | LG | 2465 | Y |
| 7/11/2005 | KHARRISONJR | 119 | DCFD | ENGINE 8 | AV2000 | FF | LG | 9692 | Y |
| 7/20/2005 | KHOLSONBAK | 0120 | DCFD | E-15 | AV3000 | FF | SM | 25210 | Y |
| 6/22/2005 | T. JOHNSON | 000121 | DCFD | ENGINE 8 | AV2000 | FF | LARGE | 6910 | Y |
| 8/1/2005 | NATHAN LAYC | 000123 | DCFD | ENGINE 8 | AV2000 | FF | XL | 3335 | Y |
| 8/1/2005 | NATHAN LAYC | 0124 | DCFD | E4 | AV2000 | FF | XL | 2159 | Y |
| 6/21/2005 | C BOOKER | 000125 | DCFD | E-8 | AV2000 | FF | LG | 2999 | Y |
| 7/13/2005 | KHARRISONJR | 00127 | DCFD | E-24 | AV3000 | FF | LG | 1722 | Y |
| 7/13/2005 | KHARRISONJR | 00127 | DCFD | E-24 | AV3000 | FF | LG | 1722 | Y |
| 9/7/2005 | T. JOHNSON | 0128 | DCFD | E-4 | AV3000 | FF | MD | 1439 | Y |
| 9/7/2005 | T. JOHNSON | 0128 | DCFD | E-4 | AV3000 | FF | MD | 1439 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2005 | TJOHNSON | 000130 | DCFD | E-15 | AV2000 | FF | LG | 23977 | Y |
| 7/12/2005 | KHARRISONJI | 0131 | DCFD | E24 | AV2000 | FF | LG | 9787 | Y |
| 7/12/2005 | KHARRISONJI | 0131 | DCFD | E24 | AV2000 | FF | LG | 9787 | Y |
| 7/5/2005 | C BOOKER | 0132 | DCFD | E-13 | AV2000 | FF | LG | 18054 | Y |
| 7/12/2005 | C BOOKER | 0133 | DCFD | E 24 | AV3000 | FF | MD | 1515 | Y |
| 9/7/2005 | T. JOHNSON | 0134 | DCFD | E4 | AV3000 | FF | LG | 4153 | Y |
| 9/7/2005 | T. JOHNSON | 0134 | DCFD | E4 | AV3000 | FF | LG | 4153 | Y |
| 7/19/2005 | KHOLSONBAK | 000135 | DCFD | TA | AV3000 | FF | MD | 2171 | Y |
| 6/27/2005 | TJOHNSON | 00135 | DCFD | E-12 | AV3000 | FF | MEDIUM | 6062 | Y |
| 6/27/2005 | TJOHNSON | 00135 | DCFD | E-12 | AV3000 | FF | MEDIUM | 6062 | Y |
| 7/27/2005 | KHARRISONJI | 0136 | DCFD | ENGINE 8 | AV2000 | FF | LG | 1176 | Y |
| 7/5/2005 | W.GILLIAM | 000138 | DCFD | E-13 | AV 3000 | FF | MD | 5301 | Y |
| 6/22/2005 | C BOOKER | 000139 | DCFD | EA | AV3000 | FF | LG | 3917 | Y |
| 6/28/2005 | C BOOKER | 0140 | DCFD | E-13 | AV3000 | FF | MD | 2461 | Y |
| 7/12/2005 | C BOOKER | 0141 | DCFD | E24 | AV3000 | FF | LG | 12106 | Y |
| 7/7/2005 | C BOOKER | 0142 | DCFD | E-24 | AV3000 | FF | XL | 3963 | Y |
| 9/9/2005 | T. JOHNSON | 000146 | E-25 | E-4 | AV3000 | FF | MD | 4351 | Y |
| 9/9/2005 | T. JOHNSON | 000146 | E-25 | E-4 | AV3000 | FF | MD | 4351 | Y |
| 7/13/2005 | KHARRISONJI | 0147 | DCFD | E24 | AV3000 | FF | MD | 2505 | Y |
| 6/29/2005 | KHOLSONBAK | 00148 | T-8 | E-15 | AV2000 | FF | LG | 1279 | Y |
| 7/6/2005 | T JOHNSON | 0149 | DCFD | E-24 | AV3000 | FF | LG | 13898 | Y |
| 9/6/2005 | C BOOKER | 0150 | DCFD | E4 | AV 3000 | FF | SMALL | 2526 | Y |
| 6/21/2005 | C BOOKER | 0151 | DCFD | E-12 | AV3000 | FF | MD | 4895 | Y |
| 6/21/2005 | T JOHNSON | 000152 | HMU | E-8 | AV3000 | FF | L | 7526 | Y |
| 6/21/2005 | C BOOKER | 000153 | DCFD | E-12 | AV3000 | FF | LG | 5118 | Y |
| 6/20/2005 | C BOOKER | 0154 | DCFD | E8 | AV2000 | FF | XL | 16279 | Y |
| 6/28/2005 | T. JOHNSON | 0156 | DCFD | ENGINE 1 | AV3000 | FF | MEDIUM | 8864 | Y |
| 6/28/2005 | T. JOHNSON | 0156 | DCFD | ENGINE 1 | AV3000 | FF | MEDIUM | 8864 | Y |
| 6/29/2005 | KHOLSONBAK | 000157 | DCFD | E-15 | AV2000 | FF | XL | 13379 | Y |
| 7/27/2005 | KHARRISONJI | 0158 | DCFD | E-4 | AV2000 | FF | LG | 1023 | Y |
| 7/20/2005 | T. JOHNSON | 00159 | DCFD | ENGINE 1 | AV3000 | FF | MD | 32147 | Y |
| 7/20/2005 | T. JOHNSON | 00159 | DCFD | ENGINE 1 | AV3000 | FF | MD | 32147 | Y |
| 7/13/2005 | KHARRISONJI | 0160 | DCFD | E-24 | AV3000 | FF | SM | 1449 | Y |
| 6/28/2005 | W.GILLIAM | 0162 | DCFD | E-15 | AV 3000 | FF | LG | 24507 | Y |
| 7/26/2005 | T JOHNSON | 0164 | DCFD | E-8 | AV3000 | FF | SM | 5318 | Y |
| 7/26/2005 | T JOHNSON | 0164 | DCFD | E-8 | AV3000 | FF | SM | 5318 | Y |
| 6/29/2005 | KHOLSONBAK | 00166 | RESCUE ( | E-15 | AV3000 | FF | SM | 2328 | Y |
| 7/11/2005 | C BOOKER | 0167 | DCFD | E-4 | AV3000 | FF | LG | 12346 | Y |
| 6/29/2005 | T.JOHNSON | 0168 | DCFD | E15 | AV3000 | FF | MD | 19999 | Y |
| 6/29/2005 | T.JOHNSON | 0168 | DCFD | E15 | AV3000 | FF | MD | 19999 | Y |
| 7/6/2005 | C BOOKER | 0171 | DCFD | E24 | AV3000 | FF | MD | 3105 | Y |
| 9/9/2005 | KHARRISONJI | 000173 | DCFD | E-4 | AV3000 | FF | MD | 5193 | Y |
| 7/20/2005 | KHOLSONBAK | 0174 | DCFD | E-13 | AV3000 | FF | SM | 16034 | Y |
| 7/18/2005 | TJOHNSON | 0179 | DCFD | ENGINE 4 | AV3000 | FF | LG | 1329 | Y |
| 7/20/2005 | KHARRISONJI | 0181 | DCFD | E-13 | AV3000 | FF | XL | 11672 | Y |
| 6/21/2005 | C BOOKER | 000182 | DCFD | E-8 | AV2000 | FF | XL | 6603 | Y |
| 7/20/2005 | T. JOHNSON | 000185 | DCFD | E-15 | AV3000 | FF | LG | 24152 | Y |
| 7/20/2005 | T. JOHNSON | 000185 | DCFD | E-15 | AV3000 | FF | LG | 24152 | Y |
| 7/20/2005 | KHOLSONBAK | 00186 | DCFD | E-13 | AV2000 | FF | LG | 482 | N |
| 7/20/2005 | KHOLSONBAK | 00186 | DCFD | E-13 | AV2000 | FF | LG | 3386 | Y |
| 8/1/2005 | T JOHNSON | 00188 | DCFD | E-8 | AV2000 | FF | XL | 416 | N |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2005 | T JOHNSON | 00188 | DCFD | E-8 | AV2000 | FF | XL | 2040 | Y |
| 8/1/2005 | T JOHNSON | 00188 | DCFD | E-8 | AV2000 | FF | XL | 416 | N |
| 8/1/2005 | T JOHNSON | 00188 | DCFD | E-8 | AV2000 | FF | XL | 2040 | Y |
| 7/7/2005 | T JOHNSON | 0190 | DCFD | E-24 | AV3000 | FF | LG | 8549 | Y |
| 7/12/2005 | W.GILLIAM | 0192 | DCFD | E-24 | AV 3000 | FF | MD | 457 | N |
| 7/12/2005 | W.GILLIAM | 0192 | DCFD | E-24 | AV 3000 | FF | SM | 562 | Y |
| 6/28/2005 | T JONHSON | 0193 | DCFD | E15 | AV3000 | FF | MED | 8103 | Y |
| 7/19/2005 | KHOLSONBAK | 000194 | DCFD | TA | AV3000 | FF | MD | 6427 | Y |
| 6/28/2005 | W.GILLIAM | 000196 | DC FIRE | E-15 | AV 3000 | FF | LG | 10017 | Y |
| 7/6/2005 | C BOOKER | 0197 | DCFD | E-24 | AV3000 | FF | LG | 16798 | Y |
| 7/18/2005 | T. JOHNSON | 000199 | DCFD | E8 | AV3000 | FF | MD | 6309 | Y |
| 7/20/2005 | T. JOHNSON | 0202 | DCFD | E-15 | AV3000 | FF | MD | 7462 | Y |
| 7/20/2005 | T. JOHNSON | 0202 | DCFD | E-15 | AV3000 | FF | MD | 7462 | Y |
| 7/6/2005 | C BOOKER | 0203 | DCFD | E-24 | AV3000 | FF | MD | 13271 | Y |
| 6/27/2005 | TJOHNSON | 0204 | DCFD | ENGINE 8 | AV2000 | FF | LG | 1231 | Y |
| 6/27/2005 | TJOHNSON | 0204 | DCFD | ENGINE 8 | AV2000 | FF | LG | 1231 | Y |
| 6/22/2005 | C BOOKER | 0205 | DCFD | E8 | AV3000 | FF | MD | 5038 | Y |
| 7/13/2005 | KHARRISONJR | 0207 | DCFD | E-24 | AV3000 | FF | MD | 15754 | Y |
| 7/13/2005 | KHARRISONJR | 0207 | DCFD | E-24 | AV3000 | FF | MD | 15754 | Y |
| 6/29/2005 | KHOLSONBAK | 00209 | DCFD | E-13 | AV2000 | FF | XL | 1713 | Y |
| 7/7/2005 | T. JOHNSON | 0211 | DCFD | E-24 | AV3000 | FF | LG | 873 | Y |
| 7/7/2005 | T. JOHNSON | 0211 | DCFD | E-24 | AV3000 | FF | LG | 873 | Y |
| 7/19/2005 | KHOLSONBAK | 000212 | DCFD | TA | AV3000 | FF | XL | 3337 | Y |
| 9/7/2005 | C BOOKER | 0213 | DCFD | E-4 | AV2000 | FF | XL | 724 | Y |
| 7/18/2005 | KHOLSONBAK | 000214 | DCFD | ENGINE 8 | AV2000 | FF | MD | 1309 | Y |
| 8/1/2005 | T JOHNSON | 00215 | DCFD | E4 | AV3000 | FF | MD | 1944 | Y |
| 8/1/2005 | T JOHNSON | 00215 | DCFD | E4 | AV3000 | FF | MD | 1944 | Y |
| 7/25/2005 | KHOLSONBAK | 0216 | DCFD | E-4 | AV3000 | FF | MD | 2149 | Y |
| 7/19/2005 | KHOLSONBAK | 0217 | DCFD | T/A | AV3000 | FF | MD | 2730 | Y |
| 7/19/2005 | KHOLSONBAK | 0218 | DCFD | TRAINING | AV3000 | FF | MD | 2975 | Y |
| 9/9/2005 | KHARRISONJR | 000219 | DCFD | E-4 | AV2000 | FF | MD | 6495 | Y |
| 6/29/2005 | KHOLSONBAK | 0220 | DCFD | E13 | AV2000 | FF | XL | 2889 | Y |
| 7/5/2005 | T JOHNSON | 0221 | DCFD | ENGINE13 | AV3000 | FF | MD | 15632 | Y |
| 6/20/2005 | T JOHNSON | 000222 | DC FIRE | ENGIN 12 | AV2000 | FF | LG | 15930 | Y |
| 6/20/2005 | T JOHNSON | 000222 | DC FIRE | ENGIN 12 | AV2000 | FF | LG | 15930 | Y |
| 7/25/2005 | T JOHNSON | 0223 | DCFD | E-4 | AV3000 | FF | MD | 9225 | Y |
| 7/25/2005 | T JOHNSON | 0223 | DCFD | E-4 | AV3000 | FF | MD | 9225 | Y |
| 7/7/2005 | T. JOHNSON | 000224 | DCFD | E24 | AV2000 | FF | LG | 4068 | Y |
| 7/7/2005 | T. JOHNSON | 000224 | DCFD | E24 | AV2000 | FF | LG | 4068 | Y |
| 7/13/2005 | KHARRISONJR | 0226 | DCFD | E24 | AV3000 | FF | MD | 2094 | Y |
| 7/11/2005 | W.GILLIAM | 0227 | DCFD | ENGINE 8 | AV 3000 | FF | LG | 575 | Y |
| 6/20/2005 | T JOHNSON | 00229 | DCFIRE | E-12 | AV2000 | FF | XL | 58867 | Y |
| 6/20/2005 | T JOHNSON | 00229 | DCFIRE | E-12 | AV2000 | FF | XL | 58867 | Y |
| 6/27/2005 | C BOOKER | 0230 | DCFD | E-8 | AV3000 | FF | SM | 3329 | Y |
| 6/27/2005 | C BOOKER | 000233 | DC FIRE | E12 | AV3000 | FF | MD | 5869 | Y |
| 7/6/2005 | C BOOKER | 0000234 | DCFD | E-24 | AV3000 | FF | SM | 1722 | Y |
| 6/22/2005 | T. JOHNSON | 000235 | DCFIRE | ENGINE 1 | AV2000 | FF | LG | 12741 | Y |
| 6/22/2005 | T. JOHNSON | 000235 | DCFIRE | ENGINE 1 | AV2000 | FF | LG | 12741 | Y |
| 7/6/2005 | W. GILLIAM | 000236 | DCFD | E-24 | AV 3000 | FF | SM | 8187 | Y |
| 7/18/2005 | KHOLSONBAK | 000238 | TRUCK8 | ENGINE8 | AV3000 | FF | MD | 10801 | Y |
| 7/12/2005 | CBOOKER | 0240 | DCFD | E-24 | AV2000 | FF | XL | 5889 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2005 | T JOHNSON | 0242 | DCFD | E-8 | AV2000 | FF | LG | 7199 | Y |
| 8/1/2005 | T JOHNSON | 0242 | DCFD | E-8 | AV2000 | FF | LG | 7199 | Y |
| 7/7/2005 | C BOOKER | 000243 | DCFD | E-24 | AV3000 | FF | MD | 10075 | Y |
| 6/21/2005 | T JOHNSON | 000246 | E-18 | E-8 | AV2000 | FF | LG | 4938 | Y |
| 6/21/2005 | T JOHNSON | 000246 | E-18 | E-8 | AV2000 | FF | LG | 4938 | Y |
| 7/5/2005 | T JOHNSON | 0247 | DCFD | E13 | AV2000 | FF | LG | 85067 | Y |
| 7/5/2005 | T JOHNSON | 0247 | DCFD | E13 | AV2000 | FF | LG | 85067 | Y |
| 9/6/2005 | C BOOKER | 0248 | DCFD | E-4 | AV3000 | FF | SM | 23392 | Y |
| 8/1/2005 | NATHAN LAYC | 000249 | DCFD | ENGINE 8 | AV3000 | FF | SM | 1061 | Y |
| 7/13/2005 | W.GILLIAM | 000250 | DCFD | E24 | AV 3000 | FF | LG | 673 | Y |
| 7/20/2005 | KHOLSONBAK | 0251 | DCFD | E-13 | AV2000 | FF | LG | 28907 | Y |
| 9/9/2005 | KHARRISONJF | 00253 | DCFD | E-4 | AV3000 | FF | MD | 2171 | Y |
| 7/5/2005 | W.GILLIAM | 00255 | DCFD | ENGINE 1 | AV 3000 | FF | MD | 346 | N |
| 7/5/2005 | W.GILLIAM | 00255 | DCFD | ENGINE 1 | AV 3000 | FF | SM | 7878 | Y |
| 7/6/2005 | T JOHNSON | 000257 | DCFD | 24 ENGIN | AV2000 | FF | LG | 1172 | Y |
| 6/28/2005 | T JOHNSON | 00258 | DCFD | E-13 | AV2000 | FF | MD | 7629 | Y |
| 7/12/2005 | KHARRISONJF | 0260 | DCFD | E-24 | AV2000 | FF | SM | 9740 | Y |
| 7/12/2005 | KHARRISONJF | 0260 | DCFD | E-24 | AV2000 | FF | SM | 9740 | Y |
| 7/6/2005 | T JOHNSON | 00261 | DCFD | ENGINE 2 | AV3000 | FF | MD | 5342 | Y |
| 7/11/2005 | KHARRISONJF | 0262 | DCFD | E4 | AV2000 | FF | LG | 4652 | Y |
| 7/11/2005 | KHARRISONJF | 0262 | DCFD | E4 | AV3000 | FF | MD | 3337 | Y |
| 8/1/2005 | T JOHNSON | 0263 | DCFD | E-08 | AV3000 | FF | SM | 9561 | Y |
| 8/1/2005 | T JOHNSON | 0263 | DCFD | E-08 | AV3000 | FF | SM | 9561 | Y |
| 9/27/2005 | T. JOHNSON | 0267 | DCFIRE | ENGINE # | AV3000 | FF | MD | 7089 | Y |
| 9/7/2005 | T.JOHNSON | 0269 | DCFD | E4 | AV3000 | FF | MD | 1644 | Y |
| 7/25/2005 | T JOHNSON | 000271 | DCFD | E-4 | AV2000 | FF | LG | 9620 | Y |
| 6/21/2005 | C BOOKER | 0273 | DC FIRE | E-12 | AV3000 | FF | LG | 11284 | Y |
| 6/20/2005 | W. GILLIAM | 000275 | DC FIRE | E8 | AV 3000 | FF | MD | 894 | Y |
| 6/29/2005 | KHOLSONBAK | 0276 | DCFD | E-15 | AV3000 | FF | MD | 24885 | Y |
| 7/12/2005 | KHARRISONJF | 0277 | DCFD | E-24 | AV3000 | FF | MD | 3722 | Y |
| 7/12/2005 | KHARRISONJF | 0277 | DCFD | E-24 | AV3000 | FF | MD | 3722 | Y |
| 7/12/2005 | C BOOKER | 0278 | DCFD | E-24 | AV3000 | FF | MD | 585 | Y |
| 7/26/2005 | T JOHNSON | 000279 | DCFD | E-4 | AV3000 | FF | MD | 13001 | Y |
| 7/6/2005 | C BOOKER | 0280 | DCFD | E-24 | AV3000 | FF | MD | 4363 | Y |
| 6/20/2005 | C BOOKER | 000281 | D C FIRE | E-12 | AV3000 | FF | LG | 28059 | Y |
| 9/9/2005 | T. JOHNSON | 0284 | DCFD | E-4 | AV3000 | FF | MD | 2495 | Y |
| 9/9/2005 | T. JOHNSON | 0284 | DCFD | E-4 | AV3000 | FF | MD | 2495 | Y |
| 7/5/2005 | C BOOKER | 000285 | DCFD | E-13 | AV3000 | FF | MD | 1484 | Y |
| 6/22/2005 | W.GILLIAM | 0288 | DCFIRE | E-8 | AV 3000 | FF | MD | 9709 | Y |
| 6/22/2005 | K HOLSONBAI | 0290 | E-18 | DC FIRE | AV3000 | FF | LG | 4072 | Y |
| 6/22/2005 | K HOLSONBAI | 0290 | E-18 | DC FIRE | AV3000 | FF | LG | 4072 | Y |
| 7/26/2005 | T JOHNSON | 0291 | DCFD | E-8 | AV2000 | FF | LG | 8342 | Y |
| 7/26/2005 | T JOHNSON | 0291 | DCFD | E-8 | AV2000 | FF | LG | 8342 | Y |
| 7/7/2005 | T. JOHNSON | 0292 | DCFD | E-24 | AV3000 | FF | LG | 8473 | Y |
| 7/7/2005 | T. JOHNSON | 0292 | DCFD | E-24 | AV3000 | FF | LG | 8473 | Y |
| 6/29/2005 | T. JOHNSON | 0295 | DCFD | E-15 | AV3000 | FF | MD | 28037 | Y |
| 6/20/2005 | W. GILLIAM | 000297 | DC FIRE | ENGINE 8 | AV2000 | FF | XL | 9507 | Y |
| 7/6/2005 | W. GILLIAM | 0298 | DCFD | E24 | AV 3000 | FF | LG | 7449 | Y |
| 7/13/2005 | W.GILLIAM | 000299 | DCFD | E24 | AV 3000 | FF | LG | 632 | Y |
| 6/22/2005 | TJOHNSON | 00301 | DCFD | E12 | AV2000 | FF | LG | 6511 | Y |
| 9/6/2005 | T. JOHNSON | 0301 | DCFD | E-4 | AV2000 | FF | SM | 7700 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/2005 | T. JOHNSON | 0301 | DCFD | E-4 | AV2000 | FF | SM | 7700 | Y |
| 7/19/2005 | KHOLSONBAK | 0302 | DCFD | T/A | AV2000 | FF | XL | 2045 | Y |
| 6/27/2005 | C BOOKER | 000304 | DCFD | E-12 | AV3000 | FF | MD | 4073 | Y |
| 6/29/2005 | KHOLSONBAK | 000305 | DCFD | E-15 | AV3000 | FF | MD | 4209 | Y |
| 6/29/2005 | W.GILLIAM | 000306 | DCFD | E13 | AV 3000 | FF | LG | 60726 | Y |
| 9/6/2005 | T. JOHNSON | 0307 | DC FIRE D | E-4 | AV2000 | FF | XL | 7228 | Y |
| 7/13/2005 | KHARRISONJF | 0308 | DCFD | E-24 | AV3000 | FF | SM | 16814 | Y |
| 6/22/2005 | C BOOKER | 310 | DCFD | E-8 | AV2000 | FF | XL | 2804 | Y |
| 9/7/2005 | T.JOHNSON | 0312 | DCFD | E4 | AV2000 | FF | XL | 2300 | Y |
| 7/12/2005 | KHARRISONJF | 000317 | DCFD | E-24 | AV2000 | FF | LG | 2409 | Y |
| 7/18/2005 | T. JOHNSON | 0318 | DCFD | E8 | AV3000 | FF | LG | 3364 | Y |
| 6/21/2005 | W. GILLIAM | 0321 | DCFD | E-8 | AV2000 | FF | XL | 19301 | Y |
| 7/12/2005 | KHARRISONJF | 0322 | DCFD | ENGINE 2 | AV2000 | FF | LG | 4272 | Y |
| 7/12/2005 | KHARRISONJF | 0322 | DCFD | ENGINE 2 | AV3000 | FF | LG | 4272 | Y |
| 6/29/2005 | KHOLSONBAK | 0323 | DCFD | E-15 | AV3000 | FF | MD | 27063 | Y |
| 8/1/2005 | NATHAN LAYO | 000324 | DCFD | ENGINE 8 | AV 3000 | FF | MD | 744 | Y |
| 6/20/2005 | W. GILLIAM | 0326 | DC FIRE | ENGINE 8 | AV 3000 | FF | LG | 7638 | Y |
| 7/6/2005 | T JOHNSON | 0328 | DCFD | E-24 | AV2000 | FF | LG | 1102 | Y |
| 7/12/2005 | KHARRISONJF | 0000332 | DCFD | E-24 | AV3000 | FF | LG | 2805 | Y |
| 7/12/2005 | KHARRISONJF | 0000332 | DCFD | E-24 | AV2000 | FF | LG | 2805 | Y |
| 6/22/2005 | C BOOKER | 000333 | DCFD | E-8 | AV3000 | FF | MD | 1554 | Y |
| 7/27/2005 | T JOHNSON | 0334 | DCFD | E-4 | AV2000 | FF | SM | 4418 | Y |
| 7/27/2005 | T JOHNSON | 0334 | DCFD | E-4 | AV2000 | FF | SM | 4418 | Y |
| 6/20/2005 | T JOHNSON | 336 | SAFO | E12 | AV3000 | FF | MD | 7487 | Y |
| 6/21/2005 | T JOHNSON | 0338 | DCFD | E8 | AV3000 | FF | LG | 27 | N |
| 6/21/2005 | T JOHNSON | 0338 | DCFD | E8 | AV3000 | FF | LG | 18535 | Y |
| 9/7/2005 | C BOOKER | 000339 | DCFD | E-4 | AV 3000 | FF | MD | 1483 | Y |
| 6/22/2005 | W.GILLIAM | 000340 | DC FIRE | ENGINE 8 | AV2000 | FF | XL | 27 | N |
| 6/22/2005 | W.GILLIAM | 000340 | DC FIRE | ENGINE 8 | AV2000 | FF | XL | 4547 | Y |
| 7/27/2005 | T JOHNSON | 0341 | DCFD | E-4 | AV3000 | FF | MD | 1452 | Y |
| 7/27/2005 | T JOHNSON | 0341 | DCFD | E-4 | AV3000 | FF | MD | 1452 | Y |
| 6/28/2005 | T JONHSON | 00342 | DCFD | ENGINE15 | AV3000 | FF | LG | 2563 | Y |
| 7/6/2005 | C BOOKER | 00343 | DCFD | E-24 | AV3000 | FF | MD | 2312 | Y |
| 7/7/2005 | C BOOKER | 344 | DCFD | E-24 | AV3000 | FF | MD | 7761 | Y |
| 7/12/2005 | KHARRISONJF | 0345 | DCFD | ENGINE 2 | AV2000 | FF | XL | 20497 | Y |
| 7/25/2005 | T JOHNSON | 00346 | D.C.F.D | E-4 | AV3000 | FF | LG | 4435 | Y |
| 7/25/2005 | T JOHNSON | 00346 | D.C.F.D | E-4 | AV3000 | FF | LG | 4435 | Y |
| 7/11/2005 | W GILLIAM | 0347 | DCFD | ENGINE 4 | AV 3000 | FF | LG | 1412 | Y |
| 7/20/2005 | T. JOHNSON | 0348 | DCFD | E-15 | AV3000 | FF | MD | 2446 | Y |
| 7/5/2005 | T JOHNSON | 349 | DCFD | E-13 | AV2000 | FF | LG | 6104 | Y |
| 8/1/2005 | NATHAN LAYO | 0350 | DCFD | ENGINE8 | AV 3000 | FF | LG | 758 | Y |
| 7/20/2005 | KHOLSONBAK | 000352 | DCFD | E-15 | AV3000 | FF | LG | 11911 | Y |
| 7/7/2005 | C BOOKER | 000355 | DCFD | E24 | AV2000 | FF | LARGE | 8897 | Y |
| 6/28/2005 | T JONHSON | 000357 | DCFD | ENGINE 1 | AV2000 | FF | MEDIUM | 14829 | Y |
| 7/12/2005 | W.GILLIAM | 0358 | DCFD | E-24 | AV2000 | FF | LG | 733 | Y |
| 7/12/2005 | C BOOKER | 360 | DCFD | E-24 | AV3000 | FF | MD | 4722 | Y |
| 7/20/2005 | TJOHNSON | 0363 | DCFD | E-13 | AV2000 | FF | XL | 14961 | Y |
| 6/22/2005 | C BOOKER | 0364 | DC FIRE | E8 | AV3000 | FF | LG | 15281 | Y |
| 6/28/2005 | W. GILLIAM | 0366 | DCFD | E13 | AV2000 | FF | LG | 871 | Y |
| 9/6/2005 | T. JOHNSON | 0367 | DCFD | E4 | AV3000 | FF | MD | 3214 | Y |
| 9/6/2005 | T. JOHNSON | 0367 | DCFD | E4 | AV3000 | FF | MD | 3214 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | T JOHNSON | 0368 | DCFD | ENGINE24 | AV2000 | FF | LG | 49 | N |
| 7/7/2005 | T JOHNSON | 0368 | DCFD | ENGINE24 | AV2000 | FF | LG | 3160 | Y |
| 7/11/2005 | KHARRISONJI | 000370 | DCFD | E-4 | AV2000 | FF | LG | 6112 | Y |
| 7/25/2005 | KHOLSONBAK | 00371 | DCFD | E-4 | AV2000 | FF | LG | 3015 | Y |
| 7/5/2005 | W.GILLIAM | 000372 | DCFD | E15 | AV2000 | FF | SM | 66607 | Y |
| 6/21/2005 | T JOHNSON | 000374 | DCFD | E12 | AV2000 | FF | LG | 8327 | Y |
| 6/21/2005 | T JOHNSON | 000374 | DCFD | E12 | AV2000 | FF | LG | 8327 | Y |
| 7/12/2005 | CBOOKER | 0376 | DCFD | E24 | AV3000 | FF | MD | 6437 | Y |
| 7/7/2005 | T JOHNSON | 0379 | DCFD | E-24 | AV3000 | FF | MD | 6496 | Y |
| 9/6/2005 | C BOOKER | 0381 | DCFD | E-4 | AV 3000 | FF | MD | 678 | Y |
| 7/18/2005 | NATHAN LAY | 000382 | DCFD | ENGINE4 | AV 3000 | FF | MD | 2447 | Y |
| 7/11/2005 | KHARRISONJI | 0385 | DCFD | E-8 | AV3000 | FF | MD | 10824 | Y |
| 7/11/2005 | KHARRISONJI | 0385 | DCFD | E-8 | AV3000 | FF | MD | 10824 | Y |
| 6/21/2005 | C BOOKER | 00386 | DC FIRE | E-12 | AV3000 | FF | MD | 16885 | Y |
| 6/20/2005 | C BOOKER | 000388 | DCFD | E8 | AV2000 | FF | XL | 10487 | Y |
| 6/20/2005 | C BOOKER | 0389 | DCFD | E-8 | AV2000 | FF | XL | 3262 | Y |
| 6/21/2005 | C BOOKER | 0391 | DCFD | E-8 | AV2000 | FF | SM | 7572 | Y |
| 9/28/2005 | T JOHNSON | 000392 | DCFD | E4 | AV3000 | FF | MD | 904 | Y |
| 6/29/2005 | W.GILLIAM | 0394 | DCFD | E-13 | AV 3000 | FF | LG | 2572 | Y |
| 7/7/2005 | C BOOKER | 000395 | DCFD | E-24 | AV3000 | FF | MD | 1443 | Y |
| 6/22/2005 | W. GILLIAM | 000397 | DC FIRE | ENGINE 1 | AV2000 | FF | XL | 1700 | Y |
| 9/6/2005 | C BOOKER | 0399 | DCFD | E-4 | AV 3000 | FF | MD | 46 | N |
| 9/6/2005 | C BOOKER | 0399 | DCFD | E-4 | AV 3000 | FF | MD | 6600 | Y |
| 7/13/2005 | KHARRISONJI | 000400 | DCFD | E-24 | AV3000 | FF | MD | 2432 | Y |
| 9/7/2005 | C BOOKER | 0403 | DCFD | E-4 | AV3000 | FF | LG | 1635 | Y |
| 6/27/2005 | TJOHNSON | 000405 | DCFD | E12 | AV3000 | FF | SMALL | 13857 | Y |
| 6/27/2005 | TJOHNSON | 000405 | DCFD | E12 | AV3000 | FF | SMALL | 13857 | Y |
| 7/12/2005 | KHARRISONJI | 0407 | DCFD | ENGINE 2 | AV3000 | FF | MD | 6727 | Y |
| 6/20/2005 | T JOHNSON | 0408 | DCFD | E-12 | AV3000 | FF | SMALL | 13081 | Y |
| 7/20/2005 | KHOLSONBAK | 0412 | DCFD | ENGINE 1 | AV2000 | FF | LG | 14466 | Y |
| 7/12/2005 | C BOOKER | 0413 | DCFD | E24 | AV3000 | FF | MD | 4427 | Y |
| 8/1/2005 | NATHAN LAY | 000416 | DCFD | ENGINE 8 | AV2000 | FF | LG | 1029 | Y |
| 6/21/2005 | W.GILLIAM | 0417 | DCFD | ENG. 8 | AV2000 | FF | LG | 10611 | Y |
| 7/7/2005 | T. JOHNSON | 0419 | DCFD | E-24 | AV2000 | FF | LG | 7444 | Y |
| 7/7/2005 | T. JOHNSON | 0419 | DCFD | E-24 | AV2000 | FF | LG | 7444 | Y |
| 6/20/2005 | T JOHNSON | 000421 | DCFD | ENGINE C | AV2000 | FF | LG | 9234 | Y |
| 6/27/2005 | C BOOKER | 000424 | DCFD | E-8 | AV3000 | FF | MD | 4898 | Y |
| 7/18/2005 | T. JOHNSON | 000425 | DCFD | ENGINE 8 | AV3000 | FF | LG | 21009 | Y |
| 8/1/2005 | T JOHNSON | 0428 | DCFD | E-8 | AV3000 | FF | LG | 5767 | Y |
| 6/28/2005 | T. JOHNSON | 0429 | DCFD | ENGINE 1 | AV2000 | FF | XL | 28388 | Y |
| 6/28/2005 | T. JOHNSON | 0429 | DCFD | ENGINE 1 | AV2000 | FF | XL | 28388 | Y |
| 7/20/2005 | TJOHNSON | 0430 | DCFD | E-13 | AV2000 | FF | LG | 6606 | Y |
| 7/20/2005 | TJOHNSON | 0430 | DCFD | E-13 | AV2000 | FF | LG | 6606 | Y |
| 6/29/2005 | KHOLSONBAK | 0431 | DCFD | E-13 | AV3000 | FF | MD | 1306 | Y |
| 7/6/2005 | T JOHNSON | 0432 | DCFD | E24 | AV3000 | FF | LG | 18224 | Y |
| 7/6/2005 | T JOHNSON | 0432 | DCFD | E24 | AV3000 | FF | LG | 18224 | Y |
| 6/22/2005 | T. JOHNSON | 000434 | DC FIRE | ENGINE 1 | AV2000 | FF | XL | 4284 | Y |
| 6/22/2005 | T. JOHNSON | 000434 | DC FIRE | ENGINE 1 | AV2000 | FF | XL | 4284 | Y |
| 6/27/2005 | W. GILLIAM | 0435 | DCFD | E-8 | AV 3000 | FF | MD | 938 | Y |
| 6/20/2005 | W. GILLIAM | 0436 | DC FIRE | ENGINE 1 | AV2000 | FF | LG | 16948 | Y |
| 7/13/2005 | HENDERSON | 0440 | DCFD | E-24 | AV2000 | FF | LARGE | 52284 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | W GILLIAM | 0443 | DCFD | ENGINE 4 | AV2000 | FF | LG | 724 | Y |
| 7/19/2005 | T. JOHNSON | 0444 | DCFD | TA | AV2000 | FF | LG | 8260 | Y |
| 6/29/2005 | T.JOHNSON | 0446 | DCFD | E-15 | AV3000 | FF | MD | 77869 | Y |
| 6/29/2005 | T.JOHNSON | 0446 | DCFD | E-15 | AV3000 | FF | MD | 77869 | Y |
| 7/20/2005 | KHOLSONBAK | 000447 | DCFD | E-15 | AV3000 | FF | MD | 19127 | Y |
| 7/18/2005 | TJOHNSON | 000449 | DCFD | E-04 | AV3000 | FF | LG | 8117 | Y |
| 7/25/2005 | T JOHNSON | 000450 | DCFD | E-8 | AV2000 | FF | LG | 8008 | Y |
| 8/1/2005 | T JOHNSON | 0451 | DCFD | E-4 | AV2000 | FF | LG | 8208 | Y |
| 6/29/2005 | T. JOHNSON | 0453 | DCFD | ENGINE 1 | AV3000 | FF | MD | 4885 | Y |
| 6/29/2005 | T. JOHNSON | 0453 | DCFD | ENGINE 1 | AV3000 | FF | MD | 4885 | Y |
| 9/6/2005 | T. JOHNSON | 0456 | DCFD | E-4 | AV3000 | FF | MD | 359 | N |
| 9/6/2005 | T. JOHNSON | 0456 | DCFD | E-4 | AV3000 | FF | MD | 3067 | Y |
| 9/6/2005 | T. JOHNSON | 0456 | DCFD | E-4 | AV3000 | FF | MD | 359 | N |
| 9/6/2005 | T. JOHNSON | 0456 | DCFD | E-4 | AV3000 | FF | MD | 3067 | Y |
| 6/20/2005 | C BOOKER | 0459 | DC FIRE | ENGINE 1 | AV3000 | FF | MD | 1066 | Y |
| 7/12/2005 | C BOOKER | 0462 | DCFD | E-24 | AV2000 | FF | XL | 1912 | Y |
| 7/6/2005 | W. GILLIAM | 0463 | DCFD | E-24 | AV 3000 | FF | LG | 4700 | Y |
| 7/13/2005 | HENDERSON | 0464 | DC FIRE [ | E24 | SV2000 | FF | MD | 39482 | Y |
| 6/22/2005 | T. JOHNSON | 000466 | DCFD | ENG-8 | AV2000 | FF | LG | 24409 | Y |
| 7/12/2005 | KHARRISONJI | 0467 | DCFD | E24 | AV3000 | FF | MD | 10671 | Y |
| 7/12/2005 | KHARRISONJI | 0467 | DCFD | E24 | AV3000 | FF | MD | 10671 | Y |
| 6/22/2005 | C BOOKER | 0470 | DCFD | E-12 | AV2000 | FF | LG | 357 | N |
| 6/22/2005 | C BOOKER | 0470 | DCFD | E-12 | AV2000 | FF | LG | 7589 | Y |
| 6/28/2005 | T. JOHNSON | 000471 | DCFD | ENGINE15 | AV2000 | FF | LG | 32044 | Y |
| 6/28/2005 | T. JOHNSON | 000471 | DCFD | ENGINE15 | AV2000 | FF | LG | 32044 | Y |
| 7/20/2005 | KHOLSONBAK | 0472 | DCFD | E-13 | AV2000 | FF | LG | 8381 | Y |
| 6/28/2005 | C BOOKER | 000473 | DCFD | E15 | AV3000 | FF | MD | 4242 | Y |
| 7/12/2005 | C BOOKER | 474 | DCFD | E-24 | AV3000 | FF | LG | 5370 | Y |
| 6/28/2005 | C BOOKER | 0477 | DCFD | E-13 | AV2000 | FF | XL | 7686 | Y |
| 7/13/2005 | KHARRISONJI | 0479 | DCFD | E-24 | AV2000 | FF | MD | 6266 | Y |
| 7/6/2005 | C BOOKER | 0480 | DCFD | E24 | AV2000 | FF | XL | 3159 | Y |
| 8/1/2005 | T JOHNSON | 0481 | DCFD | E-24 | AV3000 | FF | LG | 2932 | Y |
| 6/20/2005 | W. GILLIAM | 0482 | DC FIRE | ENGINE12 | AV2000 | FF | LG | 20209 | Y |
| 7/20/2005 | KHARRISONJI | 0484 | DCFD | E-15 | AV 3000 | FF | LG | 650 | Y |
| 6/29/2005 | KHOLSONBAK | 0485 | DCFD | E-13 | AV3000 | FF | MD | 1497 | Y |
| 7/5/2005 | T JOHNSON | 0486 | DCFD | E-13 | AV3000 | FF | MD | 26496 | Y |
| 9/28/2005 | T JOHNSON | 000487 | DCFD | E-4 | AV3000 | FF | MD | 556 | Y |
| 6/21/2005 | C BOOKER | 0488 | DCFD | ENGINE 8 | AV3000 | FF | MD | 2892 | Y |
| 7/6/2005 | C BOOKER | 0492 | DCFD | E-24 | AV3000 | FF | MEDIUM | 9868 | Y |
| 7/12/2005 | KHARRISONJI | 0494 | DCFD | E24 | AV2000 | FF | SM | 4312 | Y |
| 7/12/2005 | KHARRISONJI | 0494 | DCFD | E24 | AV2000 | FF | SM | 4312 | Y |
| 7/5/2005 | C BOOKER | 000495 | DCFD | E-15 | AV3000 | FF | MD | 2516 | Y |
| 7/19/2005 | T. JOHNSON | 0496 | DCFD | TA | AV3000 | FF | MD | 1608 | Y |
| 6/20/2005 | C BOOKER | 000497 | DCFD | E-8 | AV3000 | FF | MD | 7820 | Y |
| 6/21/2005 | T JOHNSON | 0500 | DCFD | ENGINE 1 | AV3000 | FF | MD | 1802 | Y |
| 6/29/2005 | KHOLSONBAK | 000502 | DCFD | E-13 | AV3000 | FF | SM | 14178 | Y |
| 7/12/2005 | KHARRISONJI | 503 | DCFD | E24 | AV2000 | FF | LG | 3514 | Y |
| 6/15/2005 | BOOKER | 0503 | SAFEWAF | LANDOVE | AV2000 | FF | LG | 2272 | Y |
| 7/7/2005 | T. JOHNSON | 0506 | DCFD | E-24 | AV3000 | FF | SM | 10965 | Y |
| 7/7/2005 | T. JOHNSON | 0506 | DCFD | E-24 | AV3000 | FF | SM | 10965 | Y |
| 7/6/2005 | T JOHNSON | 0000507 | DCFD | ENGINE-2 | AV2000 | FF | LG | 2698 | Y |

DC: 2316825-1                    Page 8

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | T. JOHNSON | 508 | DC\FIRE | ENGINE-4 | AV2000 | FF | LG | 5842 | Y |
| 7/26/2005 | T JOHNSON | 000509 | DCFD | E-4 | AV3000 | FF | MD | 796 | Y |
| 7/26/2005 | T JOHNSON | 000509 | DCFD | E-4 | AV3000 | FF | MD | 796 | Y |
| 7/7/2005 | W.GILLIAM | 0510 | DCFD | E-24 | AV2000 | FF | LG | 789 | Y |
| 7/20/2005 | KHOLSONBAK | 000511 | DCFD | E-13 | AV2000 | FF | LG | 16751 | Y |
| 9/6/2005 | T. JOHNSON | 0514 | DCFD | E04 | AV3000 | FF | MD | 5811 | Y |
| 9/6/2005 | T. JOHNSON | 0514 | DCFD | E04 | AV3000 | FF | MD | 5811 | Y |
| 7/5/2005 | C BOOKER | 000518 | DCFD | E-15 | AV3000 | FF | LG | 2268 | Y |
| 7/7/2005 | W.GILLIAM | 00519 | DCFD | E-24 | AV 3000 | FF | MD | 1965 | Y |
| 7/27/2005 | KHARRISONJI | 519 | DCFD | ENGINE8 | AV2000 | FF | LG | 1045 | Y |
| 7/25/2005 | KHOLSONBAK | 0520 | DCFD | E4 | AV2000 | FF | XL | 5911 | Y |
| 6/21/2005 | T JOHNSON | 0521 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 19681 | Y |
| 6/21/2005 | T JOHNSON | 0521 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 19681 | Y |
| 6/22/2005 | C BOOKER | 000527 | DCFD | E12 | AV2000 | FF | LG | 13278 | Y |
| 7/20/2005 | KHOLSONBAK | 0528 | DCFD | E-13 | AV3000 | FF | MD | 5187 | Y |
| 7/19/2005 | KHOLSONBAK | 00529 | DCFD | TRAINING | AV2000 | FF | SM | 770 | Y |
| 6/28/2005 | T. JOHNSON | 000530 | DCFD | E-13 | AV3000 | FF | LG | 6116 | Y |
| 6/28/2005 | T. JOHNSON | 000530 | DCFD | E-13 | AV3000 | FF | LG | 6116 | Y |
| 7/7/2005 | C BOOKER | 531 | DCFD | E24 | AV2000 | FF | LG | 4584 | Y |
| 7/19/2005 | KHOLSONBAK | 00532 | DCFD | TRAINING | AV3000 | FF | LG | 2269 | Y |
| 7/20/2005 | KHOLSONBAK | 0533 | DCFD | E-13 | AV3000 | FF | SM | 5400 | Y |
| 6/29/2005 | KHOLSONBAK | 000535 | DCFD | E15 | AV3000 | FF | MD | 1518 | Y |
| 9/6/2005 | T. JOHNSON | 00536 | DCFD | E-4 | AV3000 | FF | MD | 3105 | Y |
| 7/5/2005 | W.GILLIAM | 0537 | DCFD | E13 | AV2000 | FF | LG | 428 | N |
| 7/5/2005 | W.GILLIAM | 0537 | DCFD | E13 | AV 3000 | FF | MD | 48368 | Y |
| 7/12/2005 | CBOOKER | 000538 | DCFD | E-24 | AV2000 | FF | LG | 3753 | Y |
| 9/6/2005 | T. JOHNSON | 0540 | DCFD | E-4 | AV3000 | FF | MD | 1407 | Y |
| 9/6/2005 | T. JOHNSON | 0540 | DCFD | E-4 | AV3000 | FF | MD | 1407 | Y |
| 7/20/2005 | KHOLSONBAK | 0543 | DCFD | E-13 | AV3000 | FF | MD | 7114 | Y |
| 6/27/2005 | T. JOHNSON | 0544 | DCFD | E8 | AV3000 | FF | LG | 10410 | Y |
| 6/21/2005 | W. GILLIAM | 0545 | DC FIRE | ENGINE 1 | AV 3000 | FF | SM | 7592 | Y |
| 9/6/2005 | C BOOKER | 0546 | DCFD | E4 | AV 3000 | FF | LG | 679 | Y |
| 7/11/2005 | C BOOKER | 0549 | DCFD | E-4 | AV3000 | FF | LG | 11237 | Y |
| 7/11/2005 | KHARRISONJI | 0550 | DCFD | E-4 | AV2000 | FF | LG | 10866 | Y |
| 7/11/2005 | KHARRISONJI | 0550 | DCFD | E-4 | AV2000 | FF | LG | 10866 | Y |
| 7/20/2005 | KHARRISONJI | 000551 | DCFD | ENGINE 1 | AV2000 | FF | LG | 884 | Y |
| 9/7/2005 | C BOOKER | 0551 | DCFD | E-4 | AV2000 | FF | LG | 1330 | Y |
| 7/7/2005 | C BOOKER | 0554 | DCFD | E-24 | AV2000 | FF | LG | 10808 | Y |
| 9/27/2005 | T. JOHNSON | 00555 | DCFD | ENGINE 4 | AV3000 | FF | SM | 881 | Y |
| 7/13/2005 | HENDERSON | 0556 | E-21 | E-24 | AV3000 | FF | MD | 8077 | Y |
| 6/20/2005 | W. GILLIAM | 000558 | DC FIRE | ENGINE 8 | AV 3000 | FF | MD | 16834 | Y |
| 7/20/2005 | TJOHNSON | 0559 | DCFD | E13 | AV3000 | FF | LG | 1146 | Y |
| 6/21/2005 | W. GILLIAM | 0560 | DCFD | E-12 | AV2000 | FF | LG | 17335 | Y |
| 6/21/2005 | W. GILLIAM | 0560 | DCFD | E-12 | AV2000 | FF | LG | 2261 | Y |
| 8/1/2005 | T JOHNSON | 000561 | DCFD | E-8 | AV3000 | FF | SM | 7577 | Y |
| 6/22/2005 | T JOHNSON | 000565 | DCFD | ENGINE8 | AV2000 | FF | XL | 1907 | Y |
| 6/22/2005 | T JOHNSON | 000565 | DCFD | ENGINE8 | AV2000 | FF | XL | 1907 | Y |
| 7/12/2005 | KHARRISONJI | 000568 | DCFD | E24 | AV2000 | FF | LG | 8269 | Y |
| 7/12/2005 | KHARRISONJI | 000568 | DCFD | E24 | AV2000 | FF | LG | 8269 | Y |
| 6/27/2005 | C BOOKER | 0569 | DCFD | E-8 | AV3000 | FF | SM | 3884 | Y |
| 6/27/2005 | C BOOKER | 0569 | DCFD | E-8 | AV2000 | FF | LG | 2996 | Y |

DC: 2316825-1

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | CBOOKER | 000572 | DCFD | E-24 | AV3000 | FF | MD | 5325 | Y |
| 8/1/2005 | T JOHNSON | 000573 | DCFD | TRAINING | AV3000 | FF | MD | 7068 | Y |
| 8/1/2005 | T JOHNSON | 000573 | DCFD | TRAINING | AV3000 | FF | MD | 7068 | Y |
| 7/5/2005 | T JOHNSON | 000574 | DCFD | ENGINE-1 | AV3000 | FF | MD | 36333 | Y |
| 7/5/2005 | T JOHNSON | 000574 | DCFD | ENGINE-1 | AV3000 | FF | MD | 36333 | Y |
| 6/27/2005 | W.GILLIAM | 0575 | DCFD | E-12 | AV3000 | FF | LG | 30538 | Y |
| 7/11/2005 | C BOOKER | 00577 | DCFD | E-8 | AV3000 | FF | MD | 9600 | Y |
| 6/21/2005 | W. GILLIAM | 000579 | DC FIRE | ENGINE C | AV2000 | FF | LG | 5669 | Y |
| 6/21/2005 | C BOOKER | 0583 | DCFD | ENG 12 | AV2000 | FF | SM | 8025 | Y |
| 7/18/2005 | T. JOHNSON | 0584 | DCFD | E-8 | AV3000 | FF | MD | 10434 | Y |
| 9/7/2005 | T.JOHNSON | 000585 | DCFD | E-4 | AV3000 | FF | MD | 2738 | Y |
| 6/21/2005 | C BOOKER | 0587 | DCFD | E-12 | AV2000 | FF | LG | 11032 | Y |
| 6/27/2005 | TJOHNSON | 0588 | DCFD | E-8 | AV3000 | FF | LG | 18074 | Y |
| 6/27/2005 | TJOHNSON | 0588 | DCFD | E-8 | AV3000 | FF | LG | 18074 | Y |
| 7/25/2005 | T. JOHNSON | 00589 | DCFD | E-8 | AV3000 | FF | LG | 12817 | Y |
| 7/25/2005 | T. JOHNSON | 00589 | DCFD | E-8 | AV3000 | FF | LG | 12817 | Y |
| 7/5/2005 | C BOOKER | 590 | DCFD | E13 | AV2000 | FF | LG | 805 | Y |
| 7/25/2005 | T JOHNSON | 0592 | DCFD | E-4 | AV2000 | FF | LG | 3726 | Y |
| 8/1/2005 | NATHAN LAYO | 0593 | DCFD | ENGINE C | AV2000 | FF | LG | 3067 | Y |
| 6/21/2005 | C BOOKER | 000594 | DCFD | E-8 | AV2000 | FF | XL | 2256 | Y |
| 7/11/2005 | KHARRISONJI | 000594 | DCFD | E-8 | AV3000 | FF | LG | 4202 | Y |
| 6/20/2005 | T JOHNSON | 0595 | DC FIRE | ENGINE 1 | AV2000 | FF | LARGE | 19540 | Y |
| 7/19/2005 | KHOLSONBAK | 0596 | DCFD | TA | AV2000 | FF | LG | 2134 | Y |
| 7/5/2005 | C BOOKER | 000597 | DCFD | E-15 | AV3000 | FF | LG | 19589 | Y |
| 6/29/2005 | KHOLSONBAK | 0598 | DCFD | E13 | AV2000 | FF | LG | 2452 | Y |
| 7/5/2005 | C BOOKER | 0599 | DCFD | E13 | AV2000 | FF | XL | 1922 | Y |
| 9/28/2005 | T JOHNSON | 0600 | DCFD | E 4 | AV3000 | FF | LG | 8057 | Y |
| 6/28/2005 | C BOOKER | 000601 | DCFD | E-15 | AV3000 | FF | LG | 3205 | Y |
| 6/20/2005 | T JOHNSON | 0603 | DC FIRE | ENGINE 1 | AV3000 | FF | LARGE | 10495 | Y |
| 6/20/2005 | T JOHNSON | 0603 | DC FIRE | ENGINE 1 | AV3000 | FF | LARGE | 10495 | Y |
| 6/20/2005 | C BOOKER | 00604 | DC FIRE | ENGINE 1 | AV3000 | FF | MD | 1458 | Y |
| 9/8/2005 | T JOHNSON | 0606 | DCFD | E 4 | AV 3000 | FF | SM | 593 | Y |
| 7/5/2005 | T JOHNSON | 0607 | DCFD | E15 | AV3000 | FF | MED | 55293 | Y |
| 7/5/2005 | T JOHNSON | 0607 | DCFD | E15 | AV3000 | FF | MED | 55293 | Y |
| 7/6/2005 | C BOOKER | 00609 | DCFD | E24 | AV3000 | FF | LG | 2511 | Y |
| 7/6/2005 | C BOOKER | 0611 | DCFD | E-24 | AV3000 | FF | MD | 1921 | Y |
| 7/18/2005 | KHOLSONBAK | 0612 | DCFD | E-4 | AV2000 | FF | LG | 2909 | Y |
| 6/21/2005 | T JOHNSON | 000613 | DCFD E12 | E12 | AV2000 | FF | LG | 11425 | Y |
| 6/21/2005 | T JOHNSON | 000613 | DCFD E12 | E12 | AV2000 | FF | LG | 11425 | Y |
| 7/6/2005 | T JOHNSON | 000614 | DCFD | E24 | AV3000 | FF | MD | 5798 | Y |
| 7/6/2005 | T JOHNSON | 000614 | DCFD | E24 | AV3000 | FF | MD | 5798 | Y |
| 9/6/2005 | T. JOHNSON | 0616 | DCFD | E4 | AV2000 | FF | SM | 1676 | Y |
| 9/6/2005 | T. JOHNSON | 0616 | DCFD | E4 | AV2000 | FF | SM | 1676 | Y |
| 7/25/2005 | KHOLSONBAK | 0617 | DCFD | E-8 | AV2000 | FF | XL | 7404 | Y |
| 6/27/2005 | T. JOHNSON | 00619 | DCFD | ENG-08 | AV3000 | FF | MD | 11040 | Y |
| 7/5/2005 | C BOOKER | 0620 | DCFD | ENGINE 1 | AV2000 | FF | LG | 2179 | Y |
| 6/29/2005 | KHOLSONBAK | 000621 | DCFD | E-15 | AV2000 | FF | XL | 10865 | Y |
| 6/22/2005 | W. GILLIAM | 0622 | DCFIRE | ENGINE12 | AV3000 | FF | LG | 12751 | Y |
| 6/29/2005 | T JOHNSON | 0623 | DCFD | E13 | AV3000 | FF | MD | 9752 | Y |
| 6/28/2005 | T JOHNSON | 000627 | DCFD | E-13 | AV2000 | FF | LG | 3571 | Y |
| 7/13/2005 | W.GILLIAM | 000629 | DCFD | E-24 | AV 3000 | FF | MD | 2002 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | C BOOKER | 000631 | DCFD | E-24 | AV2000 | FF | XL | 678 | Y |
| 7/7/2005 | C BOOKER | 0632 | DCFD | E24 | AV3000 | FF | MD | 28236 | Y |
| 7/11/2005 | KHARRISONJF | 0633 | DCFD | E-4 | AV3000 | FF | MD | 4750 | Y |
| 7/11/2005 | KHARRISONJF | 0633 | DCFD | E-4 | AV3000 | FF | MD | 4750 | Y |
| 7/7/2005 | C BOOKER | 0634 | DCFD | E-24 | AV3000 | FF | MD | 16772 | Y |
| 6/29/2005 | W.GILLIAM | 0636 | DCFD | E13 | AV2000 | FF | LG | 2050 | Y |
| 7/25/2005 | KHOLSONBAK | 0637 | DCFD | E-4 | AV3000 | FF | MD | 3069 | Y |
| 6/29/2005 | KHOLSONBAK | 0638 | DCFD | E-15 | AV2000 | FF | LG | 10955 | Y |
| 7/20/2005 | TJOHNSON | 0642 | DCFD | E-13 | AV2000 | FF | LG | 8520 | Y |
| 7/20/2005 | TJOHNSON | 0642 | DCFD | E-13 | AV2000 | FF | LG | 8520 | Y |
| 6/22/2005 | C BOOKER | 00645 | DCFD | E-8 | AV2000 | FF | LG | 10996 | Y |
| 8/1/2005 | T JOHNSON | 0645 | DCFD | E-8 | AV2000 | FF | MD | 13325 | Y |
| 7/6/2005 | C BOOKER | 0647 | DCFD | E-24 | AV2000 | FF | LG | 17179 | Y |
| 6/20/2005 | T JOHNSON | 000650 | DC FIRE | E12 | AV2000 | FF | LARGE | 239 | N |
| 6/20/2005 | T JOHNSON | 000650 | DC FIRE | E12 | AV2000 | FF | LARGE | 8782 | Y |
| 6/29/2005 | KHOLSONBAK | 000652 | DCFD | E-15 | AV3000 | FF | MD | 970 | Y |
| 6/28/2005 | T. JOHNSON | 0658 | DCFD | ENGINE 1 | AV3000 | FF | LG | 12236 | Y |
| 6/28/2005 | T. JOHNSON | 0658 | DCFD | ENGINE 1 | AV3000 | FF | LG | 12236 | Y |
| 7/5/2005 | C BOOKER | 0659 | DCFD | ENGINE 1 | AV3000 | FF | MD | 1493 | Y |
| 7/13/2005 | HENDERSON | 0664 | T-9-4 | E-24 | AV3000 | FF | LARGE | 12101 | Y |
| 7/11/2005 | KHARRISONJF | 000665 | DCFD | E-8 | AV3000 | FF | LG | 8642 | Y |
| 7/11/2005 | KHARRISONJF | 000665 | DCFD | E-8 | AV3000 | FF | LG | 8642 | Y |
| 7/12/2005 | KHARRISONJF | 000666 | DCFD | E24 | AV3000 | FF | MD | 4406 | Y |
| 7/12/2005 | KHARRISONJF | 000666 | DCFD | E24 | AV3000 | FF | MD | 4406 | Y |
| 6/27/2005 | TJOHNSON | 0668 | DCFD | E-8 | AV2000 | FF | LG | 9586 | Y |
| 6/27/2005 | TJOHNSON | 0668 | DCFD | E-8 | AV2000 | FF | LG | 9586 | Y |
| 6/22/2005 | C BOOKER | 0669 | DCFD | E-12 | AV2000 | FF | LG | 27 | N |
| 6/22/2005 | C BOOKER | 0669 | DCFD | E-12 | AV2000 | FF | LG | 5582 | Y |
| 6/29/2005 | KHOLSONBAK | 0671 | DCFD | E15 | AV2000 | FF | LG | 3069 | Y |
| 6/28/2005 | T JOHNSON | 0672 | DCFD | ENGINE 1 | AV3000 | FF | MD | 1333 | Y |
| 6/28/2005 | W.GILLIAM | 0673 | DCFD | E15 | AV 3000 | FF | MD | 12149 | Y |
| 6/29/2005 | W.GILLIAM | 000676 | DCFD | E13 | AV 3000 | FF | MD | 5055 | Y |
| 7/20/2005 | KHOLSONBAK | 00677 | DCFD | E-13 | AV3000 | FF | MD | 2295 | Y |
| 6/20/2005 | C BOOKER | 000678 | DC FIRE | E-12 | AV2000 | FF | LG | 8173 | Y |
| 7/7/2005 | C BOOKER | 0682 | DCFD | E24 | AV2000 | FF | XL | 14439 | Y |
| 6/20/2005 | T. JOHNSON | 0684 | DCFD | E08 | AV2000 | FF | LG | 1326 | Y |
| 6/20/2005 | T. JOHNSON | 0684 | DCFD | E08 | AV2000 | FF | LG | 1326 | Y |
| 7/7/2005 | T JOHNSON | 0686 | DCFD | E-24 | AV2000 | FF | MD | 3836 | Y |
| 7/12/2005 | W.GILLIAM | 000687 | DCFD | E-24 | AV 3000 | FF | MD | 584 | Y |
| 6/22/2005 | C BOOKER | 000687 | DCFD | E-12 | AV2000 | FF | LG | 5215 | Y |
| 6/29/2005 | T. JOHNSON | 000689 | DCFD | ENGINE13 | AV2000 | FF | LG | 3515 | Y |
| 6/29/2005 | T. JOHNSON | 000689 | DCFD | ENGINE13 | AV2000 | FF | LG | 3515 | Y |
| 9/6/2005 | C BOOKER | 0690 | DCFD | E4 | AV2000 | FF | LG | 5591 | Y |
| 7/5/2005 | W.GILLIAM | 0691 | DCFD | E-15 | AV2000 | FF | LG | 2506 | Y |
| 6/29/2005 | KHOLSONBAK | 000693 | DCFD | E-13 | AV3000 | FF | MD | 2000 | Y |
| 7/18/2005 | T JOHNSON | 0694 | DCFD | E-8 | AV2000 | FF | LG | 4207 | Y |
| 7/18/2005 | T JOHNSON | 0694 | DCFD | E-8 | AV2000 | FF | LG | 4207 | Y |
| 7/6/2005 | C BOOKER | 0695 | DCFD | E-24 | AV3000 | FF | LG | 23227 | Y |
| 7/12/2005 | KHARRISONJF | 0698 | DCFD | E-24 | AV2000 | FF | LG | 5302 | Y |
| 7/5/2005 | T JOHNSON | 0699 | DCFD | ENGINE13 | AV3000 | FF | MD | 12172 | Y |
| 7/5/2005 | T JOHNSON | 0699 | DCFD | ENGINE13 | AV3000 | FF | MD | 12172 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2005 | T JOHNSON | 0701 | DCFD | ENGINE 1 | AV3000 | FF | SM | 8142 | Y |
| 7/5/2005 | T JOHNSON | 0701 | DCFD | ENGINE 1 | AV3000 | FF | SM | 8142 | Y |
| 6/20/2005 | C BOOKER | 0706 | DCFD | E-8 | AV3000 | FF | LG | 11188 | Y |
| 6/28/2005 | T. JOHNSON | 0707 | DCFD | E-15 | AV3000 | FF | MD | 28080 | Y |
| 6/28/2005 | T. JOHNSON | 0707 | DCFD | E-15 | AV3000 | FF | MD | 28080 | Y |
| 6/20/2005 | W. GILLIAM | 0708 | DC FIRE | ENGINE 1 | AV3000 | FF | SMALL | 9118 | Y |
| 7/19/2005 | KHARRISONJI | 0709 | DCFD | TRAINING | AV 3000 | FF | MD | 598 | Y |
| 7/11/2005 | KHARRISONJI | 000710 | DCFD | ENGINE 8 | AV2000 | FF | LG | 1451 | Y |
| 7/11/2005 | KHARRISONJI | 000710 | DCFD | ENGINE 8 | AV2000 | FF | LG | 1451 | Y |
| 8/1/2005 | T JOHNSON | 000711 | DCFD | E-4 | AV2000 | FF | XL | 5897 | Y |
| 8/1/2005 | T JOHNSON | 000711 | DCFD | E-4 | AV2000 | FF | XL | 5897 | Y |
| 7/6/2005 | W. GILLIAM | 000714 | DCFD | E-24 | AV 3000 | FF | MD | 6384 | Y |
| 7/19/2005 | KHOLSONBAK | 0715 | DCFD TA | TRAINING | AV3000 | FF | MD | 2970 | Y |
| 7/7/2005 | T. JOHNSON | 0717 | DC FIRE | E-24 | AV3000 | FF | MD | 2911 | Y |
| 7/7/2005 | T. JOHNSON | 0717 | DC FIRE | E-24 | AV3000 | FF | MD | 2911 | Y |
| 6/29/2005 | T JOHNSON | 0719 | DCFD | E-13 | AV2000 | FF | LG | 3131 | Y |
| 7/20/2005 | KHOLSONBAK | 000720 | DCFD | E-15 | AV3000 | FF | MD | 5497 | Y |
| 6/21/2005 | C BOOKER | 0721 | DCFD | E-12 | AV2000 | FF | MD | 16391 | Y |
| 6/28/2005 | T JOHNSON | 0723 | DCFD | E-13 | AV2000 | FF | MD | 29603 | Y |
| 6/27/2005 | W.GILLIAM | 0724 | DCFD | ENGINE 1 | AV 3000 | FF | MD | 8386 | Y |
| 8/1/2005 | NATHAN LAYC | 00000725 | DCFD | E-8 | AV 3000 | FF | MD | 2311 | Y |
| 7/6/2005 | C BOOKER | 0730 | DCFD | E-24 | AV3000 | FF | MB | 2475 | Y |
| 7/5/2005 | C BOOKER | 0731 | DCFD | E 15 | AV3000 | FF | MD | 2283 | Y |
| 7/20/2005 | KHARRISONJI | 0733 | DCFD | E-13 | AV 3000 | FF | MD | 5188 | Y |
| 7/6/2005 | T JOHNSON | 0734 | T-12 | E-24 | AV2000 | FF | LG | 3395 | Y |
| 7/6/2005 | T JOHNSON | 0734 | T-12 | E-24 | AV2000 | FF | LG | 3395 | Y |
| 7/5/2005 | C BOOKER | 0736 | DCFD | E-15 | AV3000 | FF | MD | 2998 | Y |
| 7/13/2005 | KHARRISONJI | 000737 | DCFD | E-24 | AV3000 | FF | MD | 9589 | Y |
| 7/13/2005 | KHARRISONJI | 000737 | DCFD | E-24 | AV3000 | FF | MD | 9589 | Y |
| 6/20/2005 | T. JOHNSON | 0738 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 828 | Y |
| 6/20/2005 | T. JOHNSON | 0738 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 828 | Y |
| 7/19/2005 | KHARRISONJI | 000740 | DCFD | TRAINING | AV 3000 | FF | MD | 563 | Y |
| 6/22/2005 | C BOOKER | 0741 | DCFD | E-12 | AV2000 | FF | LG | 1145 | Y |
| 7/7/2005 | T JOHNSON | 0743 | DCFD | ENGINE 2 | AV2000 | FF | LG | 13357 | Y |
| 6/27/2005 | T. JOHNSON | 0744 | DCFD | E-8 | AV2000 | FF | MD | 8642 | Y |
| 6/22/2005 | T. JOHNSON | 746 | DCFD | ENGINE 8 | AV2000 | FF | XL | 11588 | Y |
| 7/11/2005 | C BOOKER | 0746 | DCFD | E-8 | AV3000 | FF | MD | 12096 | Y |
| 7/18/2005 | KHOLSONBAK | 0747 | DCFD | ENGINE 8 | AV3000 | FF | LG | 25944 | Y |
| 7/20/2005 | TJOHNSON | 0748 | DCFD | E-13 | AV2000 | FF | LG | 1433 | Y |
| 7/20/2005 | TJOHNSON | 0748 | DCFD | E-13 | AV2000 | FF | LG | 1433 | Y |
| 7/13/2005 | W.GILLIAM | 0749 | DCFD | E24 | AV 3000 | FF | MD | 680 | Y |
| 7/18/2005 | T JOHNSON | 000751 | DCFD | E4 | AV2000 | FF | XL | 3383 | Y |
| 7/18/2005 | T JOHNSON | 000751 | DCFD | E4 | AV2000 | FF | XL | 3383 | Y |
| 9/7/2005 | C BOOKER | 000752 | DCFD | E4 | AV2000 | FF | LG | 2424 | Y |
| 7/7/2005 | W.GILLIAM | 000753 | DCFD | ENGINE 2 | AV2000 | FF | LG | 3390 | Y |
| 7/7/2005 | W.GILLIAM | 000754 | DCFD | E24 | AV 3000 | FF | SM | 4094 | Y |
| 7/18/2005 | NATHAN LAYC | 000755 | DCFD | E4 | AV2000 | FF | LG | 7767 | Y |
| 7/5/2005 | C BOOKER | 0756 | DCFD | E-13 | AV3000 | FF | MD | 2109 | Y |
| 7/20/2005 | T. JOHNSON | 0757 | DCFD | E-15 | AV3000 | FF | SM | 8686 | Y |
| 6/27/2005 | C BOOKER | 0759 | DCFD | E-12 | AV3000 | FF | LG | 886670 | Y |
| 6/20/2005 | T JOHNSON | 0760 | DCFIRE | ENGINE 8 | AV3000 | FF | S | 16260 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | C BOOKER | 0761 | DCFD | E-24 | AV3000 | FF | MD | 14182 | Y |
| 6/21/2005 | T JOHNSON | 0768 | DCFD | E-12 | AV2000 | FF | LG | 27488 | Y |
| 6/21/2005 | T JOHNSON | 0768 | DCFD | E-12 | AV2000 | FF | LG | 27488 | Y |
| 7/6/2005 | T JOHNSON | 0769 | DCFD | E 24 | AV3000 | FF | SM | 6822 | Y |
| 7/6/2005 | T JOHNSON | 0769 | DCFD | E 24 | AV3000 | FF | SM | 6822 | Y |
| 6/28/2005 | C BOOKER | 0771 | DCFD | E-13 | AV2000 | FF | LG | 2137 | Y |
| 7/11/2005 | C BOOKER | 0772 | DCFD | E-8 | AV2000 | FF | LG | 12373 | Y |
| 6/27/2005 | TJOHNSON | 000776 | DCFD | ENGINE 1 | AV3000 | FF | LARGE | 7426 | Y |
| 6/27/2005 | TJOHNSON | 000776 | DCFD | ENGINE 1 | AV3000 | FF | LARGE | 7426 | Y |
| 7/6/2005 | C BOOKER | 0777 | DCFD | E-24 | AV2000 | FF | LG | 1777 | Y |
| 6/21/2005 | C BOOKER | 000778 | DCFD | E-8 | AV2000 | FF | XL | 6403 | Y |
| 7/13/2005 | KHARRISONJR | 0779 | DCFD | E24 | AV2000 | FF | LG | 8352 | Y |
| 9/9/2005 | KHARRISONJR | 0780 | DCFD | E4 | AV2000 | FF | SM | 2943 | Y |
| 7/19/2005 | KHOLSONBAK | 0781 | DCFD | TRANING | AV2000 | FF | LG | 808 | Y |
| 7/19/2005 | T. JOHNSON | 000782 | DCFD | TRAINING | AV3000 | FF | LG | 2010 | Y |
| 7/12/2005 | KHARRISONJR | 000783 | DCFD | E-24 | AV2000 | FF | LG | 19026 | Y |
| 7/12/2005 | KHARRISONJR | 000783 | DCFD | E-24 | AV2000 | FF | LG | 19026 | Y |
| 7/6/2005 | T JOHNSON | 000784 | DCFD | E-24 | AV2000 | FF | LG | 9043 | Y |
| 6/29/2005 | T JOHNSON | 0785 | DCFD | E15 | AV2000 | FF | LG | 23050 | Y |
| 6/29/2005 | T.JOHNSON | 0785 | DCFD | E15 | AV2000 | FF | LG | 23050 | Y |
| 7/18/2005 | KHOLSONBAK | 0786 | DCFD | ENGINE 8 | SV2000 | FF | LG | 11405 | Y |
| 7/11/2005 | KHARRISONJR | 0789 | DCFD | ENGINE8 | AV3000 | FF | MD | 21945 | Y |
| 7/11/2005 | KHARRISONJR | 0789 | DCFD | ENGINE8 | AV3000 | FF | MD | 21945 | Y |
| 8/1/2005 | T JOHNSON | 000790 | DCFD | ENGINE 8 | AV2000 | FF | LG | 2838 | Y |
| 8/1/2005 | T JOHNSON | 000790 | DCFD | ENGINE 8 | AV2000 | FF | LG | 2838 | Y |
| 7/18/2005 | NATHAN LAYC | 0795 | DCFD | E-8 | AV 3000 | FF | LG | 16209 | Y |
| 7/12/2005 | W.GILLIAM | 000797 | DCFD | E24 | AV2000 | FF | LG | 605 | Y |
| 7/18/2005 | KHOLSONBAK | 0798 | DCFD | E-4 | AV3000 | FF | MD | 4652 | Y |
| 7/19/2005 | T. JOHNSON | 00799 | DCFD | TA | AV2000 | FF | LG | 501 | Y |
| 8/1/2005 | T JOHNSON | 0800 | DCFD | E-4 | AV2000 | FF | LG | 6831 | Y |
| 8/1/2005 | T JOHNSON | 0800 | DCFD | E-4 | AV2000 | FF | LG | 6831 | Y |
| 6/28/2005 | T. JOHNSON | 000802 | DCFD | ENGINE15 | AV2000 | FF | LG | 17673 | Y |
| 6/28/2005 | T. JOHNSON | 000802 | DCFD | ENGINE15 | AV2000 | FF | LG | 17673 | Y |
| 6/22/2005 | TJOHNSON | 00804 | DC FIRE | ENGINE 1 | AV2000 | FF | LG | 11132 | Y |
| 7/13/2005 | KHARRISONJR | 0805 | DCFD | E-24 | AV3000 | FF | MD | 3402 | Y |
| 7/13/2005 | KHARRISONJR | 0805 | DCFD | E-24 | AV3000 | FF | MD | 3402 | Y |
| 6/21/2005 | T JOHNSON | 0806 | DC FIRE | ENGINE 1 | AV2000 | FF | XL | 15382 | Y |
| 7/12/2005 | KHARRISONJR | 0808 | DCFD | E-24 | AV2000 | FF | LG | 2779 | Y |
| 7/12/2005 | KHARRISONJR | 0808 | DCFD | E-24 | AV2000 | FF | LG | 2779 | Y |
| 9/27/2005 | T. JOHNSON | 000811 | E-4 | DCFD | AV3000 | FF | MD | 3994 | Y |
| 7/13/2005 | HENDERSON | 000811 | TRUCK 12 | E-24 | AV3000 | FF | MD | 3045 | Y |
| 7/6/2005 | W. GILLIAM | 0813 | DCFD | E24 | AV2000 | FF | LG | 4670 | Y |
| 7/6/2005 | W. GILLIAN | 0813 | DCFD | E24 | AV 3000 | FF | MD | 2889 | Y |
| 9/8/2005 | KHARRISONJR | 000815 | DCFD | E4 | AV2000 | FF | MD | 750 | Y |
| 7/20/2005 | KHARRISONJR | 0816 | DCFD | ENGINE 1 | AV 3000 | FF | MD | 769 | Y |
| 7/6/2005 | T JOHNSON | 0817 | DCFD | E-24 | AV3000 | FF | MD | 2605 | Y |
| 6/29/2005 | KHOLSONBAK | 0819 | DCFD | E-13 | AV2000 | FF | XL | 6986 | Y |
| 6/21/2005 | W. GILLIAM | 000821 | DCFD | E12 | AV2000 | FF | XL | 33433 | Y |
| 6/29/2005 | T.JOHNSON | 0822 | DCFD | E-15 | AV3000 | FF | MD | 29675 | Y |
| 6/29/2005 | T.JOHNSON | 0822 | DCFD | E-15 | AV3000 | FF | MD | 29675 | Y |
| 7/5/2005 | C BOOKER | 00823 | DCFD | E-13 | AV3000 | FF | MD | 2893 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 7/12/2005 | C BOOKER | 0824 | DCFD | E-24 | AV2000 | FF | SM | 4173 | Y |
| 7/11/2005 | KHARRISONJF | 0825 | DCFD | ENGINE 4 | AV2000 | FF | XL | 7098 | Y |
| 7/6/2005 | C BOOKER | 0826 | DCFD | E-24 | AV3000 | FF | MD | 1909 | Y |
| 7/13/2005 | HENDERSON | 0828 | ENGINE # | ENGINE # | AV3000 | SM | MD | 8286 | Y |
| 7/6/2005 | W. GILLIAM | 0829 | DCFD | E24 | AV2000 | FF | LG | 17742 | Y |
| 8/1/2005 | T JOHNSON | 0830 | DCFD | E-8 | AV2000 | FF | LG | 5275 | Y |
| 8/1/2005 | T JOHNSON | 0830 | DCFD | E-8 | AV2000 | FF | LG | 5275 | Y |
| 6/28/2005 | C BOOKER | 0831 | | | AV3000 | FF | LG | 3911 | Y |
| 9/7/2005 | C BOOKER | 0833 | DCFD | E-4 | AV 3000 | FF | MD | 608 | Y |
| 6/22/2005 | TJOHNSON | 00834 | E12 | DC FIRE | AV2000 | FF | LG | 21881 | Y |
| 7/20/2005 | KHOLSONBAK | 0836 | DCFD | E15 | AV3000 | FF | MD | 18613 | Y |
| 7/26/2005 | W.GILLIAM | 0837 | DCFD | ENGINE8 | AV 3000 | FF | MD | 794 | Y |
| 7/6/2005 | T JOHNSON | 0839 | E-4-1 | E-24 | AV3000 | FF | MEDIUM | 6827 | Y |
| 7/7/2005 | W.GILLIAM | 000840 | D.C. FIRE | E-24 | AV2000 | FF | XL | 1014 | Y |
| 6/28/2005 | BOOKER | 841 | DCFD | E-15 | AV2000 | FF | LG | 61328 | Y |
| 6/22/2005 | C BOOKER | 0842 | DCFD | E-8 | AV3000 | FF | MD | 4267 | Y |
| 6/22/2005 | W. GILLIAM | 0844 | DC FIRE | E-12 | AV2000 | FF | XL | 2210 | Y |
| 6/21/2005 | W. GILLIAM | 0846 | DC FIRE | E-12` | AV2000 | FF | XL | 3836 | Y |
| 6/28/2005 | BOOKER | 847 | DCFD | E15 | AV3000 | FF | LG | 16765 | Y |
| 7/18/2005 | KHOLSONBAK | 0848 | DCFD | ENGINE 8 | AV3000 | FF | MD | 904 | Y |
| 6/29/2005 | T. JOHNSON | 000850 | DCFD | E15 | AV2000 | FF | LG | 28439 | Y |
| 6/21/2005 | T JOHNSON | 000852 | DCFD | E-12 | AV2000 | FF | SM | 44053 | Y |
| 7/18/2005 | NATHAN LAYO | 000854 | DCFD | E-4 | AV 3000 | FF | MD | 6664 | Y |
| 6/22/2005 | TJOHNSON | 0855 | DCFD | E-12 | AV2000 | FF | XL | 16714 | Y |
| 7/20/2005 | TJOHNSON | 000857 | DCFD | E13 | AV3000 | FF | LG | 151 | N |
| 7/20/2005 | TJOHNSON | 000857 | DCFD | E13 | AV3000 | FF | MD | 2025 | Y |
| 6/27/2005 | C BOOKER | 0858 | DCFD | E12 | AV3000 | FF | MD | 2086 | Y |
| 6/20/2005 | T JOHNSON | 0859 | DCFIRE | E-8 | AV3000 | FF | MD | 442 | N |
| 6/20/2005 | T JOHNSON | 0859 | DCFIRE | E-8 | AV3000 | FF | MD | 9507 | Y |
| 6/21/2005 | C BOOKER | 0860 | DCFIRE | E-12 | AV3000 | FF | LG | 4349 | Y |
| 7/6/2005 | C BOOKER | 861 | DCFD | E-24 | AV3000 | FF | LG | 18902 | Y |
| 7/7/2005 | C BOOKER | 0000864 | DCFD | E-24 | AV3000 | FF | XL | 3587 | Y |
| 6/28/2005 | T. JOHNSON | 000865 | DCFD | E13 | AV2000 | FF | LG | 7883 | Y |
| 6/28/2005 | T. JOHNSON | 000865 | DCFD | E13 | AV2000 | FF | LG | 7883 | Y |
| 7/18/2005 | T JOHNSON | 0866 | DCFD | E-4 | AV3000 | FF | MD | 102 | N |
| 7/18/2005 | T JOHNSON | 0866 | DCFD | E-4 | AV3000 | FF | LG | 2349 | Y |
| 7/18/2005 | T JOHNSON | 0866 | DCFD | E-4 | AV3000 | FF | MD | 102 | N |
| 7/18/2005 | T JOHNSON | 0866 | DCFD | E-4 | AV3000 | FF | LG | 2349 | Y |
| 7/19/2005 | KHARRISONJF | 000868 | DCFD | TRAINING | AV 3000 | FF | MD | 610 | Y |
| 6/22/2005 | W. GILLIAM | 000869 | DC FIRE | E-12 | AV2000 | FF | LG | 687 | Y |
| 7/7/2005 | C BOOKER | 0870 | DCFD | E24 | AV3000 | FF | LG | 6927 | Y |
| 7/7/2005 | T. JOHNSON | 0873 | DCFD | ENGINE 2 | AV3000 | FF | LG | 8122 | Y |
| 7/7/2005 | T. JOHNSON | 0873 | DCFD | ENGINE 2 | AV3000 | FF | LG | 8122 | Y |
| 7/6/2005 | C BOOKER | 0876 | DCFD | E24 | AV3000 | FF | LG | 5030 | Y |
| 7/25/2005 | KHOLSONBAK | 000877 | DCFD | E-8 | AV3000 | FF | MD | 1178 | Y |
| 7/5/2005 | C BOOKER | 0881 | DCFD | E-15 | AV2000 | FF | LG | 3135 | Y |
| 7/6/2005 | T JOHNSON | 0882 | DCFD | E24 | AV3000 | FF | MD | 2571 | Y |
| 7/6/2005 | T JOHNSON | 0882 | DCFD | E24 | AV3000 | FF | MD | 2571 | Y |
| 7/19/2005 | T JOHNSON | 884 | DCFD | TRAINING | AV3000 | FF | MD | 4054 | Y |
| 7/19/2005 | T JOHNSON | 884 | DCFD | TRAINING | AV3000 | FF | MD | 4054 | Y |
| 7/12/2005 | W.GILLIAM | 0889 | DCFD | E24 | AV 3000 | FF | MD | 1404 | Y |