# Doan Declaration
# Part 3 of 7

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2005 | T JOHNSON | 000892 | DCFD | E-4 | AV3000 | FF | MD | 5202 | Y |
| 7/6/2005 | T JOHNSON | 00892 | DCFD | ENGINE 2 | AV3000 | FF | MD | 3161 | Y |
| 7/13/2005 | HENDERSON | 895 | T-12 | E-24 | AV3000 | FF | MED | 11049 | Y |
| 6/28/2005 | C BOOKER | 0899 | DCFD | E-12 | AV3000 | FF | SM | 1936 | Y |
| 6/21/2005 | T JOHNSON | 0900 | DCFD | E-8 | AV2000 | FF | LG | 3271 | Y |
| 6/21/2005 | T JOHNSON | 0900 | DCFD | E-8 | AV2000 | FF | LG | 3271 | Y |
| 6/28/2005 | C BOOKER | 0901 | DCFD | E-13 | AV3000 | FF | MED. | 2147 | Y |
| 7/5/2005 | T JOHNSON | 0902 | DCFD | ENGINE 1 | AV3000 | FF | LG | 1829 | Y |
| 7/5/2005 | T JOHNSON | 0902 | DCFD | ENGINE 1 | AV3000 | FF | LG | 1829 | Y |
| 6/22/2005 | C BOOKER | 0904 | DCFD | ENGINE 8 | AV2000 | FF | LG | 1897 | Y |
| 9/6/2005 | C BOOKER | 000905 | DCFD | E-4 | AV 3000 | FF | MED. | 774 | Y |
| 9/9/2005 | NLAYCOOK | 0906 | DCFD | E4 | AV3000 | FF | MD | 4537 | Y |
| 6/27/2005 | TJOHNSON | 0908 | DCFD | E-12 | AV2000 | FF | LG | 3729 | Y |
| 6/27/2005 | TJOHNSON | 0908 | DCFD | E-12 | AV2000 | FF | LG | 3729 | Y |
| 7/13/2005 | HENDERSON | 0909 | ENGINE C | ENGINE C | AV3000 | FF | SMALL | 6203 | Y |
| 7/12/2005 | W.GILLIAM | 0910 | DCFD | E-24 | AV 3000 | FF | LG | 483 | N |
| 7/12/2005 | CBOOKER | 0910 | DCFD | E-24 | AV 3000 | FF | LG | 523 | Y |
| 6/21/2005 | W. GILLIAM | 000911 | DC FIRE | ENGINE12 | AV2000 | FF | XL | 18695 | Y |
| 7/5/2005 | W.GILLIAM | 0914 | DCFD | E15 | AV 3000 | FF | MD | 16376 | Y |
| 7/7/2005 | W.GILLIAM | 000918 | DCFD | E-24 | AV 3000 | FF | MD | 3738 | Y |
| 9/7/2005 | T. JOHNSON | 920 | ENGINE 1 | 1342 FLOI | AV3000 | FF | SM | 988 | Y |
| 9/7/2005 | T. JOHNSON | 920 | ENGINE 1 | 1342 FLOI | AV3000 | FF | SM | 988 | Y |
| 6/28/2005 | C BOOKER | 00921 | DCFD | E-13 | AV2000 | FF | LG | 1565 | Y |
| 6/27/2005 | T. JOHNSON | 000922 | DCFD | E-8 | AV2000 | FF | XL | 5847 | Y |
| 6/27/2005 | T. JOHNSON | 0923 | DCFD | ENGINE 8 | AV2000 | FF | MD | 15309 | Y |
| 7/19/2005 | KHARRISONJI | 0925 | DCFD | T/A | AV 3000 | FF | SM | 6670 | Y |
| 7/20/2005 | KHARRISONJI | 000926 | DCFD | E-13 | AV2000 | FF | SM | 9459 | Y |
| 7/6/2005 | W. GILLIAM | 000927 | DCFD | E24 | AV 3000 | FF | MD | 4337 | Y |
| 9/28/2005 | T JOHNSON | 929 | DCFD | E-4 | AV3000 | FF | MD | 713 | Y |
| 6/21/2005 | T JOHNSON | 0930 | DCFD | ENGINE 0 | AV2000 | FF | LG | 7753 | Y |
| 7/7/2005 | W.GILLIAM | 00932 | DCFD | ENGINE 2 | AV2000 | FF | LG | 3100 | Y |
| 6/29/2005 | T JOHNSON | 0933 | DCFD | E-13 | AV3000 | FF | LG | 9685 | Y |
| 6/27/2005 | T. JOHNSON | 00935 | DCFD | E12 | AV3000 | FF | MD | 6270 | Y |
| 7/13/2005 | HENDERSON | 0936 | DCFD | ENGINE 2 | AV2000 | FF | LARGE | 7680 | Y |
| 7/13/2005 | HENDERSON | 0937 | ENGINE C | ENGINE C | AV3000 | FF | MD | 1796 | Y |
| 7/18/2005 | T JOHNSON | 00938 | DCFD | E-8 | AV2000 | FF | LG | 9039 | Y |
| 7/18/2005 | T JOHNSON | 00938 | DCFD | E-8 | AV2000 | FF | LG | 9039 | Y |
| 7/7/2005 | C BOOKER | 000940 | DCFD | E24 | AV2000 | FF | SM | 3670 | Y |
| 7/11/2005 | KHARRISONJI | 00941 | DCFD | ENGINE C | AV3000 | FF | MEDIUM | 1486 | Y |
| 6/27/2005 | T. JOHNSON | 00942 | DCFD | ENGINE 8 | AV3000 | FF | MD | 281 | N |
| 6/27/2005 | T. JOHNSON | 00942 | DCFD | ENGINE 8 | AV3000 | FF | MD | 23096 | Y |
| 7/11/2005 | KHARRISONJI | 0943 | PSO | 1923 VERI | AV3000 | FF | SM | 6455 | Y |
| 7/11/2005 | KHARRISONJI | 0943 | PSO | 1923 VERI | AV3000 | FF | SM | 6455 | Y |
| 7/20/2005 | KHARRISONJI | 0945 | DCFD | E-15 | AV 3000 | FF | LG | 501 | Y |
| 7/6/2005 | T JOHNSON | 000946 | DCFD | E-24 | AV3000 | FF | LG | 4044 | Y |
| 7/6/2005 | T JOHNSON | 000946 | DCFD | E-24 | AV3000 | FF | LG | 4044 | Y |
| 6/28/2005 | T. JOHNSON | 0947 | DCFD | E13 | AV3000 | FF | MD | 5091 | Y |
| 6/28/2005 | T. JOHNSON | 0947 | DCFD | E13 | AV3000 | FF | MD | 5091 | Y |
| 7/12/2005 | CBOOKER | 0948 | DCFD | E24 | AV3000 | FF | SM | 5473 | Y |
| 7/6/2005 | T JOHNSON | 000949 | DCFD | E24 | AV3000 | FF | MD | 3328 | Y |
| 7/6/2005 | T JOHNSON | 000949 | DCFD | E24 | AV3000 | FF | MD | 3328 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | KHOLSONBAK | 000950 | DCFD | E15 | AV3000 | FF | LG | 3072 | Y |
| 7/25/2005 | KHOLSONBAK | 0952 | DCFD | E-8 | AV2000 | FF | LG | 1956 | Y |
| 7/19/2005 | KHARRISONJ | 000955 | DCFD | TA | AV2000 | FF | LG | 840 | Y |
| 7/20/2005 | KHARRISONJ | 000957 | DCFD | E-13 | AV 3000 | FF | LG | 8411 | Y |
| 7/11/2005 | KHARRISONJ | 0958 | DFCD | E-4 | AV2000 | FF | LG | 4565 | Y |
| 7/11/2005 | KHARRISONJ | 0958 | DFCD | E-4 | AV2000 | FF | LG | 4565 | Y |
| 7/13/2005 | W.GILLIAM | 0959 | DCFD | E-24 | AV 3000 | FF | MD | 4658 | Y |
| 6/22/2005 | C BOOKER | 000960 | DCFD | E-8 | AV2000 | FF | LG | 1940 | Y |
| 7/20/2005 | KHARRISONJ | 00962 | DCFD | E-13 | AV 3000 | FF | MD | 6544 | Y |
| 6/22/2005 | W. GILLIAM | 0963 | DC FIRE | ENGINE12 | AV2000 | FF | LG | 5419 | Y |
| 7/6/2005 | W. GILLIAM | 0965 | DCFD | E-24 | AV 3000 | FF | LG | 387 | N |
| 7/6/2005 | W. GILLIAM | 0965 | DCFD | E-24 | AV 3000 | FF | LG | 9067 | Y |
| 6/20/2005 | W. GILLIAM | 00966 | DCFD | E-12 | AV2000 | FF | XL | 9101 | Y |
| 9/7/2005 | C BOOKER | 0967 | DCFD | E4 | AV 3000 | FF | MD | 10598 | Y |
| 9/8/2005 | K. HARRISON | 000969 | DCFD | ENGINE 4 | AV2000 | FF | LG | 2086 | Y |
| 9/8/2005 | K. HARRISON | 000969 | DCFD | ENGINE 4 | AV3000 | FF | MD | 3176 | Y |
| 6/20/2005 | C BOOKER | 000970 | DC FIRE | E-12 | AV2000 | FF | X-LARGE | 9246 | Y |
| 7/13/2005 | HENDERSON | 0971 | DC FD | E24 | SV2000 | FF | SMALL | 5545 | Y |
| 7/13/2005 | KHARRISONJ | 0972 | DCFD | E24 | AV3000 | FF | LG | 4678 | Y |
| 7/13/2005 | KHARRISONJ | 0972 | DCFD | E24 | AV3000 | FF | LG | 4678 | Y |
| 7/13/2005 | W.GILLIAM | 0973 | DCFD | E24 | AV 3000 | FF | LG | 3305 | Y |
| 7/13/2005 | W.GILLIAM | 0975 | DCFD | E24 | AV 3000 | FF | MD | 759 | Y |
| 9/6/2005 | C BOOKER | 0976 | DCFD | E-4 | AV 3000 | FF | MD | 576 | Y |
| 7/18/2005 | TJOHNSON | 0978 | DCFD | ENGINE 4 | AV2000 | FF | XL | 11104 | Y |
| 6/28/2005 | C BOOKER | 000981 | DCFD | E13 | AV3000 | FF | MD | 2993 | Y |
| 6/27/2005 | T. JOHNSON | 0982 | DCFD | E12 | AV3000 | FF | MD | 8699 | Y |
| 7/6/2005 | C BOOKER | 000983 | DCFD | E-24 | AV3000 | FF | LG | 1664 | Y |
| 7/7/2005 | C BOOKER | 0986 | DCFD | E-24 | AV3000 | FF | LG | 3736 | Y |
| 6/20/2005 | T JOHNSON | 0987 | DCFD | E-12 | AV2000 | FF | LG | 3077 | Y |
| 6/20/2005 | T JOHNSON | 0987 | DCFD | E-12 | AV2000 | FF | LG | 3077 | Y |
| 7/18/2005 | T JOHNSON | 00988 | DCFD | ENGINE-8 | AV3000 | FF | MD | 3154 | Y |
| 7/18/2005 | T JOHNSON | 00988 | DCFD | ENGINE-8 | AV3000 | FF | MD | 3154 | Y |
| 6/21/2005 | C BOOKER | 0989 | DCFD | E-12 | AV2000 | FF | XL | 22525 | Y |
| 7/11/2005 | KHARRISONJ | 0990 | DCFD | E-4 | AV3000 | FF | MD | 13834 | Y |
| 7/11/2005 | KHARRISONJ | 0990 | DCFD | E-4 | AV3000 | FF | MD | 13834 | Y |
| 7/20/2005 | TJOHNSON | 000993 | DCFD | E-13 | AV3000 | FF | LG | 10039 | Y |
| 9/7/2005 | T. JOHNSON | 0994 | TRUCK 5 | E 4 | AV3000 | FF | LG | 677 | Y |
| 9/7/2005 | T. JOHNSON | 0994 | TRUCK 5 | E 4 | AV3000 | FF | LG | 677 | Y |
| 6/29/2005 | W.GILLIAM | 0995 | DCFD | E-13 | AV 3000 | FF | MD | 12727 | Y |
| 7/19/2005 | T. JOHNSON | 000996 | DCFD | TA | AV2000 | FF | LG | 2327 | Y |
| 7/13/2005 | HENDERSON | 0998 | DCFD | E-24 | AV3000 | SM | LARGE | 5471 | Y |
| 6/28/2005 | W. GILLIAM | 000999 | DCFIRE | ENGINE 1 | AV2000 | FF | LG | 5697 | Y |
| 6/21/2005 | T JOHNSON | 1000 | DC FIRE | ENGINE8 | AV3000 | FF | LG | 11043 | Y |
| 6/21/2005 | T JOHNSON | 1000 | DC FIRE | ENGINE8 | AV3000 | FF | LG | 11043 | Y |
| 7/6/2005 | C BOOKER | 1001 | DCFD | ENGINE 2 | AV3000 | FF | MED | 38084 | Y |
| 7/7/2005 | T JOHNSON | 1002 | DCFD | E-24 | AV2000 | FF | SM | 1237 | Y |
| 7/5/2005 | C BOOKER | 1004 | DCFD | E-13 | AV3000 | FF | MD | 60813 | Y |
| 7/12/2005 | C BOOKER | 1006 | DCFD | E24 | AV3000 | FF | MD | 8000 | Y |
| 7/13/2005 | HENDERSON | 1007 | D.C. FIRE | E-24 | AV3000 | FF | LG | 29483 | Y |
| 7/11/2005 | C BOOKER | 001011 | DCFD | E-08 | AV2000 | FF | LG | 7190 | Y |
| 7/11/2005 | C BOOKER | 001011 | DCFD | E-08 | AV3000 | FF | MED | 5000 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | W. GILLIAN | 1012 | DCFD | E24 | AV 3000 | FF | MD | 1569 | Y |
| 6/22/2005 | C BOOKER | 1016 | DCFD | ENGINE 8 | AV2000 | FF | XL | 21902 | Y |
| 6/28/2005 | BOOKER | 001017 | DCFD | E-15 | AV3000 | FF | MD | 13195 | Y |
| 7/13/2005 | HENDERSON | 001020 | TRUCK 5 | E-24 | AV2000 | FF | LARGE | 2225 | Y |
| 6/27/2005 | W.GILLIAM | 1021 | DCFIRE | E12 | AV2000 | FF | LG | 998 | Y |
| 9/7/2005 | T. JOHNSON | 1022 | DCFD | E-4 | AV3000 | FF | MD | 2366 | Y |
| 9/7/2005 | T. JOHNSON | 1022 | DCFD | E-4 | AV3000 | FF | MD | 2366 | Y |
| 6/20/2005 | C BOOKER | 1023 | DCFD | ENGGINE | AV2000 | FF | LG | 5235 | Y |
| 7/25/2005 | KHOLSONBAK | 001024 | DCFD | E-4 | AV2000 | FF | SM | 3017 | Y |
| 7/12/2005 | KHARRISONJ | 1025 | DCFD | E-24 | AV2000 | FF | LG | 5032 | Y |
| 7/7/2005 | C BOOKER | 001026 | DCFD | E-24 | AV3000 | FF | MD | 9160 | Y |
| 7/13/2005 | HENDERSON | 001027 | DCFD | E-24 | SV2000 | FF | LARGE | 528 | Y |
| 6/22/2005 | TJOHNSON | 001029 | DCFD | E12 | AV2000 | FF | LG | 7138 | Y |
| 7/19/2005 | KHARRISONJ | 1030 | DCFD | T/A | AV2000 | FF | LG | 25865 | Y |
| 6/29/2005 | KHOLSONBAK | 1032 | DCFD | ENGINE 1 | AV2000 | FF | LG | 2782 | Y |
| 6/21/2005 | C BOOKER | 1033 | DCFD | E - 8 | AV2000 | FF | LG | 1738 | Y |
| 7/20/2005 | T. JOHNSON | 1035 | DCFD | E-15 | AV3000 | FF | MD | 6314 | Y |
| 6/21/2005 | W. GILLIAM | 1036 | DC FIRE | E-8 | AV2000 | FF | LG | 2108 | Y |
| 6/20/2005 | T JOHNSON | 001037 | DCFIRE | E12 | AV2000 | FF | LG | 1761 | Y |
| 7/19/2005 | T JOHNSON | 1038 | DCFD | TA | AV2000 | FF | SM | 245 | N |
| 7/19/2005 | T JOHNSON | 1038 | DCFD | TA | AV2000 | FF | SM | 4240 | Y |
| 7/19/2005 | T JOHNSON | 1038 | DCFD | TA | AV2000 | FF | SM | 245 | N |
| 7/19/2005 | T JOHNSON | 1038 | DCFD | TA | AV2000 | FF | SM | 4240 | Y |
| 7/13/2005 | HENDERSON | 001039 | DC FD | E-24 | SV2000 | FF | LARGE | 7860 | Y |
| 6/22/2005 | T. JOHNSON | 1042 | DCFD | E8 | AV2000 | FF | L | 7817 | Y |
| 8/1/2005 | T JOHNSON | 1042 | DCFD | E-8 | AV3000 | FF | MD | 13387 | Y |
| 7/13/2005 | KHARRISONJ | 1044 | DCFD | E-24 | AV3000 | FF | SM | 2567 | Y |
| 7/19/2005 | T JOHNSON | 1045 | DCFD | T/A | AV2000 | FF | LG | 1664 | Y |
| 7/19/2005 | T JOHNSON | 1045 | DCFD | T/A | AV2000 | FF | LG | 1664 | Y |
| 7/5/2005 | T. JOHNSON | 1046 | DCFD | E-13 | AV2000 | FF | LG | 5265 | Y |
| 7/19/2005 | KHOLSONBAK | 1047 | D.C.FIRE | TRAINING | AV2000 | FF | LG | 4695 | Y |
| 7/6/2005 | W. GILLIAM | 1048 | DCFD | E-24 | AV 3000 | FF | MD | 3551 | Y |
| 9/28/2005 | T JOHNSON | 1049 | DCFD | E-4 | AV 3000 | FF | MD | 8230 | Y |
| 7/19/2005 | T. JOHNSON | 1051 | DCFD | TRAINING | AV3000 | FF | MD | 11190 | Y |
| 9/6/2005 | T. JOHNSON | 001052 | DCFD | E-4 | AV3000 | FF | LG | 1180 | Y |
| 9/6/2005 | T. JOHNSON | 001052 | DCFD | E-4 | AV3000 | FF | LG | 1180 | Y |
| 6/28/2005 | W.GILLIAM | 1053 | DC FIRE | ENGINE 1 | AV 3000 | FF | MD | 13701 | Y |
| 6/20/2005 | C BOOKER | 1055 | DCFD | E-12 | AV2000 | FF | LARGE | 5773 | Y |
| 7/5/2005 | T JOHNSON | 001056 | DCFD | E13 | AV2000 | FF | LG | 14132 | Y |
| 6/29/2005 | T. JOHNSON | 001057 | DCFD | E-13 | AV2000 | FF | XL | 4687 | Y |
| 6/29/2005 | T. JOHNSON | 001057 | DCFD | E-13 | AV2000 | FF | XL | 4687 | Y |
| 9/7/2005 | C BOOKER | 001059 | DCFD | E-4 | AV 3000 | FF | LG | 583 | Y |
| 6/29/2005 | T.JOHNSON | 1067 | DCFD | E15 | AV2000 | FF | LG | 8869 | Y |
| 6/29/2005 | T. JOHNSON | 1067 | DCFD | E15 | AV2000 | FF | LG | 8869 | Y |
| 7/7/2005 | C BOOKER | 1069 | DCFD | E-24 | AV3000 | FF | MD | 906 | Y |
| 6/21/2005 | C BOOKER | 001070 | DCFD | E-12 | AV2000 | FF | X-LARGE | 17035 | Y |
| 6/21/2005 | C BOOKER | 001071 | DCFD | ENGINE 8 | AV3000 | FF | MD | 11533 | Y |
| 6/28/2005 | C BOOKER | 1072 | DCFD | E-15 | AV3000 | FF | MD | 4236 | Y |
| 6/29/2005 | T JOHNSON | 1074 | DCFD | ENGINE 1 | AV2000 | FF | LG | 7900 | Y |
| 6/29/2005 | KHOLSONBAK | 1075 | DCFD | E-13 | AV3000 | FF | MD | 3429 | Y |
| 6/20/2005 | C BOOKER | 1076 | DC FIRE | E-12 | AV3000 | FF | LG | 10610 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 7/18/2005 | NATHAN LAYC | 1077 | DCFD | E4 | AV2000 | FF | LG | 8796 | Y |
| 7/13/2005 | W.GILLIAM | 1078 | DCFD | ENGINE 2 | AV 3000 | FF | MD | 742 | Y |
| 9/7/2005 | T.JOHNSON | 1079 | DCFD | ENGINE 4 | AV3000 | FF | MD | 27 | N |
| 9/7/2005 | T.JOHNSON | 1079 | DCFD | ENGINE 4 | AV3000 | FF | MD | 6459 | Y |
| 6/21/2005 | W. GILLIAM | 1080 | SPECIAL ( | E-4 | AV 3000 | FF | MD | 21086 | Y |
| 6/22/2005 | C BOOKER | 1081 | DCFD | ENGINE 1 | AV2000 | FF | LG | 2245 | Y |
| 9/6/2005 | T. JOHNSON | 1081 | DCFD | E4 | AV3000 | FF | MD | 2413 | Y |
| 7/7/2005 | C BOOKER | 001082 | DCFD | E24 | AV2000 | FF | LG | 15198 | Y |
| 7/11/2005 | C BOOKER | 001083 | DCFD | E-8 | AV2000 | FF | XL | 13290 | Y |
| 7/19/2005 | KHARRISONJF | 1085 | DCFD | TRAINING | AV2000 | FF | LG | 534 | Y |
| 6/27/2005 | TJOHNSON | 001086 | DCFD | E8 | AV3000 | FF | SM | 6366 | Y |
| 6/27/2005 | TJOHNSON | 001086 | DCFD | E8 | AV3000 | FF | SM | 6366 | Y |
| 7/13/2005 | KHARRISONJF | 1087 | DCFD | E24 | AV3000 | FF | MD | 13731 | Y |
| 7/13/2005 | KHARRISONJF | 1088 | DCFD | E-24 | AV3000 | FF | SM | 4457 | Y |
| 7/13/2005 | KHARRISONJF | 1088 | DCFD | E-24 | AV3000 | FF | SM | 4457 | Y |
| 7/25/2005 | KHOLSONBAK | 1090 | DCFD | E-8 | AV3000 | FF | MD | 6777 | Y |
| 7/18/2005 | NATHAN LAYC | 1092 | DCFD | E-8 | AV2000 | FF | LG | 14761 | Y |
| 7/18/2005 | TJOHNSON | 1093 | DCFD | E-4 | AV3000 | FF | MD | 7085 | Y |
| 7/12/2005 | W.GILLIAM | 1094 | DCFD | E24 | AV 3000 | FF | SM | 648 | Y |
| 6/28/2005 | T. JOHNSON | 1095 | DCFD | ENGINE 1 | AV3000 | FF | MD | 9569 | Y |
| 6/28/2005 | T. JOHNSON | 1095 | DCFD | ENGINE 1 | AV3000 | FF | MD | 9569 | Y |
| 7/20/2005 | KHOLSONBAK | 1097 | DCFD | E-13 | AV2000 | FF | XL | 7393 | Y |
| 6/22/2005 | C BOOKER | 001100 | DCFD | E-12 | AV2000 | FF | XL | 7416 | Y |
| 7/5/2005 | TJOHNSON | 1101 | DCFD | E15 | AV3000 | FF | LG | 8219 | Y |
| 7/12/2005 | W.GILLIAM | 1102 | DCFD | E-24 | AV 3000 | FF | MD | 2450 | Y |
| 6/27/2005 | W.GILLIAM | 1103 | DC FIRE | E-12 | AV 3000 | FF | MD | 11859 | Y |
| 9/9/2005 | T. JOHNSON | 1104 | DCFD | E4 | AV2000 | FF | LG | 3382 | Y |
| 9/9/2005 | T. JOHNSON | 1104 | DCFD | E4 | AV2000 | FF | LG | 3382 | Y |
| 6/28/2005 | C BOOKER | 001106 | DCFD | E-15 | AV3000 | FF | LG | 4829 | Y |
| 6/22/2005 | C BOOKER | 001107 | DCFD | ENGINE 1 | AV2000 | FF | XL | 15808 | Y |
| 6/22/2005 | T. JOHNSON | 001108 | DCFD | ENG. 12 | AV2000 | FF | LG | 7117 | Y |
| 6/22/2005 | T. JOHNSON | 001108 | DCFD | ENG. 12 | AV2000 | FF | LG | 7117 | Y |
| 7/19/2005 | KHARRISONJF | 001110 | DCFD | T/A | AV 3000 | FF | LG | 567 | Y |
| 6/21/2005 | T JOHNSON | 001111 | DCFD | E-8 | AV3000 | FF | SM | 18725 | Y |
| 7/12/2005 | KHARRISONJF | 1112 | DCFD | E24 | AV2000 | FF | MD | 4780 | Y |
| 7/12/2005 | KHARRISONJF | 1112 | DCFD | E24 | AV2000 | FF | MD | 4780 | Y |
| 7/7/2005 | T JOHNSON | 001114 | DCFD | E-24 | AV2000 | FF | MD | 9068 | Y |
| 6/20/2005 | T. JOHNSON | 001115 | ENGINE 8 | 1520 C ST | AV2000 | FF | LG | 8334 | Y |
| 6/20/2005 | T. JOHNSON | 001115 | ENGINE 8 | 1520 C ST | AV2000 | FF | LG | 8334 | Y |
| 7/19/2005 | T JOHNSON | 001116 | DCFD | TRAINING | AV3000 | FF | MD | 2199 | Y |
| 7/19/2005 | T JOHNSON | 001116 | DCFD | TRAINING | AV3000 | FF | MD | 2199 | Y |
| 6/22/2005 | T. JOHNSON | 001117 | DCFD | E8 | AV2000 | FF | SM | 3875 | Y |
| 6/29/2005 | T. JOHNSON | 001119 | DCFD | E-15 | AV2000 | FF | LG | 32003 | Y |
| 7/19/2005 | KHOLSONBAK | 1125 | DCFD | TA | AV3000 | FF | MD | 8479 | Y |
| 9/8/2005 | KHARRISONJF | 1126 | DCFD | E4 | AV 3000 | FF | MD | 529 | Y |
| 7/11/2005 | C BOOKER | 001128 | DCFD | E-8 | AV2000 | FF | LG | 1631 | Y |
| 6/20/2005 | W. GILLIAM | 1129 | D.C. FIRE | ENGINE 8 | AV 3000 | FF | MD | 1254 | Y |
| 9/7/2005 | C BOOKER | 1130 | DCFD | E4 | AV3000 | FF | LG | 536 | Y |
| 6/21/2005 | C BOOKER | 001132 | DCFD | E-8 | AV2000 | FF | LG | 7848 | Y |
| 7/12/2005 | KHARRISONJF | 001134 | DCFD | E-24 | AV2000 | FF | LG | 1677 | Y |
| 7/20/2005 | TJOHNSON | 001135 | DCFD | E-13 | AV3000 | FF | LG | 4398 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 7/20/2005 | TJOHNSON | 001135 | DCFD | E-13 | AV3000 | FF | LG | 4398 | Y |
| 6/22/2005 | T JOHNSON | 1137 | DCFIRE | E3 | AV3000 | FF | SM | 6207 | Y |
| 6/22/2005 | T JOHNSON | 1137 | DCFIRE | E3 | AV3000 | FF | SM | 6207 | Y |
| 6/20/2005 | T JOHNSON | 1138 | DCFD | ENGINE 8 | AV2000 | FF | LG | 2817 | Y |
| 7/13/2005 | HENDERSON | 001141 | DCFD | ENGINE C | AV2000 | FF | LG | 5067 | Y |
| 9/6/2005 | C BOOKER | 1142 | DCFD | E4 | AV3000 | FF | XL | 3351 | Y |
| 6/29/2005 | T. JOHNSON | 1144 | DCFD | E-15 | AV3000 | FF | MD | 30405 | Y |
| 7/7/2005 | N. LAYCOOK | 1146 | DC FIRE | E-24 | AV2000 | FF | LG | 2917 | Y |
| 7/7/2005 | N. LAYCOOK | 1146 | DC FIRE | E-24 | AV2000 | FF | LG | 2917 | Y |
| 7/5/2005 | T JOHNSON | 001147 | D.C.F.D. | ENGINE15 | AV3000 | FF | MD | 106020 | Y |
| 7/5/2005 | T JOHNSON | 001147 | D.C.F.D. | ENGINE15 | AV3000 | FF | MD | 106020 | Y |
| 6/22/2005 | T. JOHNSON | 1148 | DCFD | ENGINE 8 | AV2000 | FF | SMALL | 8149 | Y |
| 7/13/2005 | KHARRISONJR | 1149 | DCFD | ENGINE 2 | AV3000 | FF | MD | 1056 | Y |
| 6/27/2005 | TJOHNSON | 1151 | DCFD | E-8 | AV3000 | FF | MD | 10666 | Y |
| 6/27/2005 | TJOHNSON | 1151 | DCFD | E-8 | AV3000 | FF | MD | 10666 | Y |
| 6/29/2005 | KHOLSONBAR | 001152 | DCFD | E-13 | AV3000 | FF | MD | 2722 | Y |
| 6/27/2005 | W. GILLIAM | 1153 | DCFD | E-8 | AV 3000 | FF | MD | 5645 | Y |
| 9/8/2005 | K. HARRISON | 001154 | DCFD | E4 | AV3000 | FF | MD | 1217 | Y |
| 7/13/2005 | HENDERSON | 001155 | E-9 | E-24 | AV2000 | FF | LG | 4126 | Y |
| 6/20/2005 | C BOOKER | 1156 | DC FIRE | ENGINE 1 | AV3000 | FF | S | 1553 | Y |
| 7/20/2005 | TJOHNSON | 001158 | DCFD | E-13 | AV3000 | FF | MD | 12718 | Y |
| 7/20/2005 | TJOHNSON | 001158 | DCFD | E-13 | AV3000 | FF | MD | 12718 | Y |
| 9/6/2005 | C BOOKER | 1159 | DCFD | E-4 | AV3000 | FF | LG | 2113 | Y |
| 7/13/2005 | KHARRISONJR | 1161 | DCFD | E-24 | AV3000 | FF | LG | 1722 | Y |
| 7/13/2005 | KHARRISONJR | 1161 | DCFD | E-24 | AV3000 | FF | LG | 1722 | Y |
| 7/13/2005 | KHARRISONJR | 1164 | DCFD | E24 | AV3000 | FF | MD | 4084 | Y |
| 7/13/2005 | KHARRISONJR | 1164 | DCFD | E24 | AV3000 | FF | MD | 4084 | Y |
| 9/9/2005 | T. JOHNSON | 001165 | DCFD | E-4 | AV3000 | FF | MD | 2637 | Y |
| 9/9/2005 | T. JOHNSON | 001165 | DCFD | E-4 | AV3000 | FF | MD | 2637 | Y |
| 7/13/2005 | HENDERSON | 1166 | E-24-4 | E-24 | AV2000 | FF | SMALL | 4041 | Y |
| 6/29/2005 | T. JOHNSON | 1167 | DCFD | E 13 | AV3000 | FF | LG | 9680 | Y |
| 6/29/2005 | T. JOHNSON | 1167 | DCFD | E 13 | AV3000 | FF | LG | 9680 | Y |
| 7/5/2005 | W.GILLIAM | 001170 | DCFD | E-13 | AV 3000 | FF | LG | 4429 | Y |
| 7/11/2005 | KHARRISONJR | 1171 | DCFD | ENGINE 8 | AV3000 | FF | LG | 6908 | Y |
| 6/29/2005 | W.GILLIAM | 1172 | DCFD | ENGINE15 | AV 3000 | FF | MD | 13783 | Y |
| 9/7/2005 | C BOOKER | 1173 | DCFD | E-4 | AV3000 | FF | MD | 6622 | Y |
| 7/18/2005 | KHOLSONBAK | 1174 | DCFD | E-4 | AV3000 | FF | MD | 7088 | Y |
| 8/1/2005 | NATHAN LAYC | 1175 | DCFD | E8 | AV3000 | FF | LG | 6921 | Y |
| 9/8/2005 | K. HARRISON | 1182 | DCFD | E4 | AV3000 | FF | LG | 3680 | Y |
| 7/12/2005 | C BOOKER | 1183 | DCFD | E-24 | AV3000 | FF | MD | 2385 | Y |
| 6/22/2005 | C BOOKER | 1185 | DCFD | E-12 | AV3000 | FF | LG | 49336 | Y |
| 9/6/2005 | C BOOKER | 1186 | DCFD | E4 | AV2000 | FF | XL | 17257 | Y |
| 6/20/2005 | T.JOHNSON | 1187 | DCFD | ENGINE 1 | AV2000 | FF | LG | 7187 | Y |
| 6/29/2005 | T JOHNSON | 1189 | DCFD | ENGINE13 | AV2000 | FF | LG | 5875 | Y |
| 7/19/2005 | T JOHNSON | 001193 | DCFD | TA | AV2000 | FF | LG | 593 | Y |
| 7/19/2005 | T JOHNSON | 001193 | DCFD | TA | AV2000 | FF | LG | 593 | Y |
| 7/12/2005 | W.GILLIAM | 1196 | DCFD | E24 | AV2000 | FF | LG | 556 | Y |
| 7/18/2005 | KHOLSONBAK | 001197 | DCFD | E-8 | SV2000 | FF | XL | 5549 | Y |
| 6/29/2005 | KHOLSONBAK | 1200 | DCFD | E-13 | AV2000 | FF | LG | 690 | Y |
| 6/21/2005 | C BOOKER | 1201 | DC FIRE | E-12 | AV2000 | FF | L | 16276 | Y |
| 6/21/2005 | C BOOKER | 1202 | DCFD | E-08 | AV2000 | FF | LG | 21705 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 8/1/2005 | NATHAN LAYC | 1203 | DCFD | E-8 | AV 3000 | FF | MD | 10654 | Y |
| 6/22/2005 | C BOOKER | 001203 | DCFD | E-8 | AV2000 | FF | LG | 5085 | Y |
| 6/22/2005 | K HOLSONBAF | 1204 | E-30 | DC FIRE | AV2000 | FF | LG | 16804 | Y |
| 6/22/2005 | K HOLSONBAF | 1204 | E-30 | DC FIRE | AV2000 | FF | LG | 16804 | Y |
| 7/5/2005 | W.GILLIAM | 1205 | DCFD | ENGINE 1 | AV2000 | FF | LG | 5057 | Y |
| 6/21/2005 | C BOOKER | 001207 | DCFD | E-12 | AV2000 | FF | LG | 19013 | Y |
| 9/6/2005 | T. JOHNSON | 1208 | DCFD | E4 | AV3000 | FF | MD | 10865 | Y |
| 9/6/2005 | T. JOHNSON | 1208 | DCFD | E4 | AV3000 | FF | MD | 10865 | Y |
| 6/28/2005 | C BOOKER | 1209 | DCFD | E-13 | AV2000 | FF | SM | 2053 | Y |
| 7/20/2005 | KHOLSONBAF | 001210 | DCFD | E13 | AV2000 | FF | XL | 3704 | Y |
| 7/25/2005 | T JOHNSON | 001212 | DCFD | E-04 | AV2000 | FF | LG | 3576 | Y |
| 9/6/2005 | T. JOHNSON | 1213 | DCFD | E4 | AV3000 | FF | LG | 9056 | Y |
| 7/20/2005 | T. JOHNSON | 001214 | DCFD | E-15 | AV2000 | FF | LG | 107931 | Y |
| 7/20/2005 | T. JOHNSON | 001214 | DCFD | E-15 | AV2000 | FF | LG | 107931 | Y |
| 6/21/2005 | C BOOKER | 001215 | DCFD | E8 | AV2000 | FF | LG | 17123 | Y |
| 6/28/2005 | C BOOKER | 1216 | DCFD | E-15 | AV3000 | FF | SM | 4664 | Y |
| 6/28/2005 | T JONHSON | 1217 | DCFD | E-15 | AV2000 | FF | XL | 32924 | Y |
| 6/22/2005 | T. JOHNSON | 001218 | DCFD | ENGINE 8 | AV2000 | FF | LG | 8695 | Y |
| 6/20/2005 | C BOOKER | 001223 | DCFD | E-12 | AV2000 | FF | XL | 3454 | Y |
| 7/20/2005 | KHOLSONBAF | 001224 | DCFD | E-13 | AV2000 | FF | LG | 11848 | Y |
| 7/6/2005 | T JOHNSON | 001226 | TRUCK 6 | E24 | AV2000 | FF | MED | 8407 | Y |
| 7/6/2005 | T JOHNSON | 001226 | TRUCK 6 | E24 | AV2000 | FF | MED | 8407 | Y |
| 9/6/2005 | C BOOKER | 001227 | DCFD | E-4 | AV2000 | FF | LG | 792 | Y |
| 6/20/2005 | T JOHNSON | 1228 | DC FIRE | ENGINE 8 | AV2000 | FF | LARGE | 707 | Y |
| 7/20/2005 | KHOLSONBAF | 1229 | DCFD | E13 | AV2000 | FF | LG | 8716 | Y |
| 7/12/2005 | KHARRISONJF | 1231 | DCFD | E24 | AV2000 | FF | LG | 2161 | Y |
| 7/12/2005 | KHARRISONJF | 1231 | DCFD | E24 | AV2000 | FF | LG | 2161 | Y |
| 6/15/2005 | WOOD | 1234 | SAFEWAF | 1 | AV2000 | FF | LG | 88 | N |
| 6/15/2005 | WOOD | 1234 | SAFEWAF | 1 | AV2000 | FF | LG | 88 | N |
| 6/13/2005 | KH | 1234 | CO.5 | LANDOVE | AV2000 | FF | XL | 4104 | Y |
| 6/13/2005 | KH | 1234 | CO.5 | LANDOVE | AV2000 | FF | XL | 4104 | Y |
| 7/27/2005 | KHARRISONJF | 1234 | DCFD | E-4 | AV2000 | FF | LG | 1047 | Y |
| 7/27/2005 | KHARRISONJF | 1234 | DCFD | E-4 | AV 3000 | FF | LG | 903 | Y |
| 6/15/2005 | KARL HARRIS | 1234 | SAFEWAF | LANDOVE | AV2000 | FF | LARGE | 10392 | Y |
| 7/5/2005 | W.GILLIAM | 1236 | DCFD | E15 | AV2000 | FF | LG | 899 | Y |
| 6/27/2005 | W.GILLIAM | 1237 | HAZMAT | DC FIRE | AV 3000 | FF | LG | 849 | Y |
| 6/28/2005 | T. JOHNSON | 001238 | DCFD T-3 | ENGINE 1 | AV2000 | FF | LG | 5667 | Y |
| 6/28/2005 | T. JOHNSON | 001238 | DCFD T-3 | ENGINE 1 | AV2000 | FF | LG | 5667 | Y |
| 7/12/2005 | KHARRISONJF | 001239 | DCFD | ENGINE 2 | AV2000 | FF | LG | 6193 | Y |
| 7/12/2005 | KHARRISONJF | 001239 | DCFD | ENGINE 2 | AV2000 | FF | LG | 6193 | Y |
| 7/6/2005 | T JOHNSON | 001241 | DCFD | ENGINE 2 | AV2000 | FF | LG | 4136 | Y |
| 6/22/2005 | C BOOKER | 001257 | DCFD | E-12 | AV2000 | FF | LG | 11433 | Y |
| 7/6/2005 | C BOOKER | 1258 | DCFD | ENGINE 2 | AV2000 | FF | LG | 7855 | Y |
| 7/7/2005 | T JOHNSON | 1259 | DCFD | E24 | AV2000 | FF | JG | 9196 | Y |
| 6/20/2005 | T JOHNSON | 01260 | TRUCK 7 | ENGINE 8 | AV2000 | FF | LARGE | 7247 | Y |
| 7/5/2005 | T. JOHNSON | 001262 | DCFD | E-13 | AV3000 | FF | MD | 8719 | Y |
| 7/5/2005 | T. JOHNSON | 001262 | DCFD | E-13 | AV3000 | FF | MD | 8719 | Y |
| 6/20/2005 | T. JOHNSON | 001263 | DC FIRE | E8 | AV2000 | FF | SMALL | 13134 | Y |
| 6/20/2005 | T. JOHNSON | 001263 | DC FIRE | E8 | AV2000 | FF | SMALL | 13134 | Y |
| 7/11/2005 | W.GILLIAM | 1264 | DCFD | ENGINE 8 | AV2000 | FF | SM | 570 | Y |
| 6/20/2005 | C BOOKER | 001268 | DC FIRE [ | ENG 8 | AV2000 | FF | LG | 16811 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2005 | C BOOKER | 001270 | DCFD | E-8 | AV2000 | FF | LG | 1514 | Y |
| 7/11/2005 | KHARRISONJR | 001271 | DCFD | E-8 | AV2000 | FF | LG | 1353 | Y |
| 7/11/2005 | KHARRISONJR | 001271 | DCFD | E-8 | AV2000 | FF | LG | 1353 | Y |
| 9/6/2005 | T. JOHNSON | 001272 | DCFD | E4 | AV3000 | FF | MD | 12578 | Y |
| 9/6/2005 | T. JOHNSON | 001272 | DCFD | E4 | AV3000 | FF | MD | 12578 | Y |
| 6/27/2005 | TJOHNSON | 1273 | DCFD | ENGINE 1 | AV2000 | FF | LG | 1704 | Y |
| 6/27/2005 | TJOHNSON | 1273 | DCFD | ENGINE 1 | AV2000 | FF | LG | 1704 | Y |
| 7/13/2005 | HENDERSON | 001275 | DCFD | ENGINE24 | AV2000 | FF | LARGE | 6195 | Y |
| 7/11/2005 | KHARRISONJR | 001276 | DCFD | ENGINE C | AV2000 | FF | LG | 7742 | Y |
| 7/11/2005 | KHARRISONJR | 001276 | DCFD | ENGINE C | AV2000 | FF | LG | 7742 | Y |
| 6/20/2005 | T JOHNSON | 1277 | DC FIRE | ENGINE 1 | AV2000 | FF | LARGE | 2013 | Y |
| 7/5/2005 | C BOOKER | 001281 | DCFD | E15 | AV2000 | FF | LG | 731 | Y |
| 7/13/2005 | W.GILLIAM | 01282 | DCFD | E-24 | AV2000 | FF | LG | 4712 | Y |
| 7/12/2005 | KHARRISONJR | 001283 | DCFD | E-24 | AV2000 | FF | LG | 17111 | Y |
| 7/12/2005 | KHARRISONJR | 001283 | DCFD | E-24 | AV2000 | FF | LG | 17111 | Y |
| 7/25/2005 | W.GILLIAM | 001285 | DCFD | E8 | AV2000 | FF | LG | 7601 | Y |
| 7/12/2005 | KHARRISONJR | 001286 | DCFD | E24 | AV2000 | FF | LG | 43 | N |
| 7/12/2005 | KHARRISONJR | 001286 | DCFD | E24 | AV2000 | FF | LG | 1338 | Y |
| 6/22/2005 | W.GILLIAM | 001287 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 8111 | Y |
| 7/5/2005 | TJOHNSON | 001288 | DCFD | E-15 | AV3000 | FF | MD | 20041 | Y |
| 6/21/2005 | W. GILLIAM | 001289 | DC FIRE | E12 | AV2000 | FF | LG | 11399 | Y |
| 9/28/2005 | T JOHNSON | 1308 | DCFD | E4 | AV 3000 | FF | SM | 2706 | Y |
| 6/22/2005 | C BOOKER | 1311 | DCFD | E-12 | AV2000 | FF | LG | 6628 | Y |
| 7/11/2005 | C BOOKER | 001312 | DCFD | E-8 | AV2000 | FF | LG | 3543 | Y |
| 7/12/2005 | KHARRISONJR | 1313 | DCFD | E-24 | AV2000 | FF | LG | 9916 | Y |
| 7/12/2005 | KHARRISONJR | 1313 | DCFD | E-24 | AV3000 | FF | MD | 1113 | Y |
| 7/12/2005 | KHARRISONJR | 1313 | DCFD | E-24 | AV2000 | FF | LG | 9916 | Y |
| 7/12/2005 | KHARRISONJR | 1313 | DCFD | E-24 | AV3000 | FF | MD | 1113 | Y |
| 6/20/2005 | W. GILLIAM | 001314 | DCFD | ENGINE 1 | AV2000 | FF | LG | 30586 | Y |
| 6/20/2005 | T. JOHNSON | 1317 | DC FIRE | E-8 | AV2000 | FF | LG | 12042 | Y |
| 6/20/2005 | T. JOHNSON | 1317 | DC FIRE | E-8 | AV2000 | FF | LG | 12042 | Y |
| 6/28/2005 | C BOOKER | 1319 | DCFD | E-15 | AV2000 | FF | SM | 4003 | Y |
| 6/22/2005 | T. JOHNSON | 001320 | DCFD | E8 | AV2000 | FF | XL | 8164 | Y |
| 8/1/2005 | T JOHNSON | 1321 | DCFD | E-8 | AV2000 | FF | LG | 3808 | Y |
| 8/1/2005 | T JOHNSON | 1321 | DCFD | E-8 | AV2000 | FF | LG | 3808 | Y |
| 9/6/2005 | T. JOHNSON | 001322 | DCFD | E4 | AV3000 | FF | MD | 14096 | Y |
| 6/27/2005 | C BOOKER | 001323 | DCFD | E12 | AV2000 | FF | LG | 8239 | Y |
| 7/6/2005 | C BOOKER | 001324 | DCFD | E-24 | AV2000 | FF | LG | 5030 | Y |
| 7/13/2005 | W.GILLIAM | 1326 | DCFD | ENGINE 2 | AV 3000 | FF | SM | 539 | Y |
| 7/6/2005 | C BOOKER | 1329 | DCFD | E-24 | AV3000 | FF | MD | 12530 | Y |
| 9/6/2005 | C BOOKER | 1330 | DCFD | ENGINE C | AV 3000 | FF | MEDIUM | 614 | Y |
| 7/13/2005 | KHARRISONJR | 1332 | DCFD | E-24 | AV2000 | FF | LG | 10967 | Y |
| 7/11/2005 | KHARRISONJR | 1333 | DCFD | ENGINE 4 | AV2000 | FF | LG | 1606 | Y |
| 7/11/2005 | KHARRISONJR | 1333 | DCFD | ENGINE 4 | AV2000 | FF | LG | 1606 | Y |
| 7/11/2005 | KHARRISONJR | 1334 | DCFD | ENGINE 4 | AV2000 | FF | LARGE | 6507 | Y |
| 6/27/2005 | C BOOKER | 1336 | DCFD | ENGINE 1 | AV3000 | FF | LG | 2980 | Y |
| 9/28/2005 | T JOHNSON | 001338 | DCFD | E4 | AV 3000 | FF | MD | 10850 | Y |
| 7/6/2005 | T JOHNSON | 001340 | DCFD | E-24 | AV2000 | FF | LG | 15502 | Y |
| 7/6/2005 | T JOHNSON | 001340 | DCFD | E-24 | AV2000 | FF | LG | 15502 | Y |
| 6/20/2005 | T JOHNSON | 1342 | DCFD | E-12 | AV2000 | FF | LG | 17979 | Y |
| 6/20/2005 | T JOHNSON | 1342 | DCFD | E-12 | AV2000 | FF | LG | 17979 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/2005 | C BOOKER | 001343 | DCFD | ENGINE 4 | AV3000 | FF | MD | 3053 | Y |
| 7/20/2005 | KHOLSONBAK | 1344 | DCFD | ENGINE C | AV2000 | FF | LG | 24993 | Y |
| 6/28/2005 | C BOOKER | 1346 | DCFD | E-13 | AV2000 | FF | LG | 2562 | Y |
| 7/11/2005 | C BOOKER | 1357 | DCFD | ENGINE 8 | AV2000 | FF | LG | 22596 | Y |
| 7/18/2005 | T JOHNSON | 1365 | DCFD | E-8 | AV2000 | FF | LG | 1982 | Y |
| 7/18/2005 | T JOHNSON | 1365 | DCFD | E-8 | AV2000 | FF | LG | 1982 | Y |
| 7/19/2005 | KHARRISONJF | 1369 | DCFD | TRAINING | AV2000 | FF | LG | 788 | Y |
| 6/27/2005 | C BOOKER | 1373 | DCFD | E-12 | AV2000 | FF | LG | 96 | N |
| 6/27/2005 | C BOOKER | 1373 | DCFD | E-12 | AV3000 | FF | SM | 3697 | Y |
| 9/27/2005 | T. JOHNSON | 1376 | DCFD | E4 | AV3000 | FF | MD | 9198 | Y |
| 6/28/2005 | W. GILLIAM | 1378 | DCFD | E13 | AV 3000 | FF | LG | 2393 | Y |
| 6/20/2005 | C BOOKER | 1381 | DCFIRE&E | E-8 | AV2000 | FF | LG | 6377 | Y |
| 7/12/2005 | KHARRISONJF | 001394 | DCFD | E-24 | AV2000 | FF | LG | 1140 | Y |
| 6/28/2005 | T. JOHNSON | 1398 | DCFD | E-15 | AV2000 | FF | LG | 34741 | Y |
| 6/28/2005 | T. JOHNSON | 1398 | DCFD | E-15 | AV2000 | FF | LG | 34741 | Y |
| 7/13/2005 | KHARRISONJF | 1400 | DCFD | E-24 | AV2000 | FF | SM | 3043 | Y |
| 7/13/2005 | KHARRISONJF | 1400 | DCFD | E-24 | AV2000 | FF | SM | 3043 | Y |
| 7/6/2005 | W. GILLIAN | 1401 | DCFD | E24 | AV 3000 | FF | MD | 6200 | Y |
| 6/20/2005 | T. JOHNSON | 001407 | DC FIRE | E-8 | AV2000 | FF | LG | 41760 | Y |
| 6/20/2005 | T. JOHNSON | 001407 | DC FIRE | E-8 | AV2000 | FF | LG | 41760 | Y |
| 6/22/2005 | C BOOKER | 1414 | DCFD | E-8 | AV2000 | FF | LARGE | 23653 | Y |
| 7/6/2005 | W. GILLIAM | 1415 | DCFD | E-24 | AV2000 | FF | LG | 13930 | Y |
| 7/18/2005 | KHOLSONBAK | 1417 | DCFD | ENGINE 4 | SV2000 | FF | LG | 16459 | Y |
| 9/27/2005 | T. JOHNSON | 1418 | DCFD | E4 | AV3000 | FF | MD | 517 | Y |
| 7/18/2005 | KHOLSONBAK | 1419 | DCFD | E-8 | SV2000 | FF | SM | 3686 | Y |
| 7/11/2005 | W GILLIAM | 1420 | DCFD | ENGINE 4 | AV 3000 | FF | MD | 594 | Y |
| 7/26/2005 | KHARRISONJF | 1422 | DCFD | ENGINE8 | AV2000 | FF | SM | 12735 | Y |
| 7/7/2005 | C BOOKER | 1427 | DCFD | E-24 | AV2000 | FF | LG | 3125 | Y |
| 7/18/2005 | T JOHNSON | 1447 | DCFD | ENG8 | AV2000 | FF | LG | 10141 | Y |
| 7/18/2005 | T JOHNSON | 1447 | DCFD | ENG8 | AV2000 | FF | LG | 10141 | Y |
| 7/19/2005 | KHOLSONBAK | 1448 | DCFD | TRAINING | AV2000 | FF | LG | 3259 | Y |
| 7/13/2005 | KHARRISONJF | 001452 | DCFD | E-24 | AV2000 | FF | LG | 1486 | Y |
| 6/20/2005 | C BOOKER | 1465 | DCFD | E-8 | AV2000 | FF | SM | 4154 | Y |
| 7/13/2005 | HENDERSON | 001479 | TRUCK 12 | ENGINE 2 | AV3000 | FF | LARGE | 4155 | Y |
| 6/22/2005 | T. JOHNSON | 1484 | DCFD | ENGINE 1 | AV3000 | FF | SM | 12508 | Y |
| 6/22/2005 | T. JOHNSON | 1484 | DCFD | ENGINE 1 | AV3000 | FF | SM | 12508 | Y |
| 7/18/2005 | KHOLSONBAK | 1487 | MEDIC 6 | E-8 | AV3000 | LG | MD | 3671 | Y |
| 6/22/2005 | T JOHNSON | 1489 | DCFD | ENGINE 8 | AV2000 | FF | SMALL | 9039 | Y |
| 6/22/2005 | T JOHNSON | 1489 | DCFD | ENGINE 8 | AV2000 | FF | SMALL | 9039 | Y |
| 7/26/2005 | KHARRISONJF | 1496 | DCFD | E-4 | AV 3000 | FF | SM | 720 | Y |
| 6/29/2005 | KHOLSONBAK | 001498 | DCFD | E-13 | AV3000 | FF | MD | 15729 | Y |
| 7/7/2005 | C BOOKER | 001499 | DCFD | E24 | AV3000 | FF | LG | 7738 | Y |
| 9/27/2005 | T. JOHNSON | 1505 | DCFD | E-4 | AV3000 | FF | LG | 946 | Y |
| 6/20/2005 | C BOOKER | 1506 | DC FIRE D | E-12 | AV3000 | FF | LG | 2994 | Y |
| 7/12/2005 | C BOOKER | 001507 | DCFD | E-24 | AV3000 | FF | LG | 6178 | Y |
| 7/5/2005 | C BOOKER | 1514 | DCFD | E13 | AV3000 | FF | SM | 905 | Y |
| 6/28/2005 | C BOOKER | 1517 | DCFD | E-15 | AV3000 | FF | LG | 4039 | Y |
| 7/18/2005 | T JOHNSON | 1518 | DCFD | E-4 | AV2000 | FF | LG | 2328 | Y |
| 7/18/2005 | T JOHNSON | 1518 | DCFD | E-4 | AV2000 | FF | LG | 2328 | Y |
| 7/6/2005 | T JOHNSON | 1519 | DCFD | ENGINE 2 | AV3000 | FF | MD | 1114 | Y |
| 6/20/2005 | T. JOHNSON | 001520 | DCFIRE | ENGINE 8 | AV2000 | FF | LG | 3814 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 6/20/2005 | T. JOHNSON | 001520 | DCFIRE | ENGINE 8 | AV2000 | FF | LG | 3814 | Y |
| 6/21/2005 | C BOOKER | 001522 | DCFD | E-8 | AV2000 | FF | LG | 3952 | Y |
| 6/21/2005 | T JOHNSON | 001523 | DCFD | E-8 | AV2000 | FF | LG | 6936 | Y |
| 6/21/2005 | T JOHNSON | 001523 | DCFD | E-8 | AV2000 | FF | LG | 6936 | Y |
| 7/18/2005 | KHOLSONBAK | 1524 | DCFD | E-4 | AV2000 | FF | LG | 17143 | Y |
| 7/6/2005 | W. GILLIAM | 001526 | DCFD | E24 | AV2000 | FF | LG | 97 | N |
| 7/6/2005 | W. GILLIAM | 001526 | DCFD | E24 | AV2000 | FF | LG | 10328 | Y |
| 7/20/2005 | KHARRISONJI | 001527 | DCFD | E-13 | AV 3000 | FF | MD | 607 | Y |
| 6/27/2005 | T. JOHNSON | 1529 | DCFD | E12 | AV2000 | FF | XL | 2953 | Y |
| 7/13/2005 | KHARRISONJI | 001530 | DCFD | E24 | AV2000 | FF | LG | 1730 | Y |
| 7/13/2005 | KHARRISONJI | 001530 | DCFD | E24 | AV2000 | FF | LG | 1730 | Y |
| 6/21/2005 | T JOHNSON | 001531 | DCFD | E-12 | AV2000 | FF | LG | 9341 | Y |
| 6/29/2005 | KHOLSONBAK | 001533 | DCFD | E-13 | AV2000 | FF | LG | 8005 | Y |
| 6/27/2005 | C BOOKER | 001535 | DCFD | E-12 | AV2000 | FF | LG | 10008 | Y |
| 7/12/2005 | KHARRISONJI | 001537 | DCFD | ENGINE 2 | AV2000 | FF | LG | 10464 | Y |
| 6/20/2005 | C BOOKER | 1538 | DC FIRE L | E-08 | AV2000 | FF | LG | 6920 | Y |
| 9/6/2005 | C BOOKER | 1540 | DCFD | E-4 | AV3000 | FF | MD | 4619 | Y |
| 7/6/2005 | C BOOKER | 1541 | DCFD | ENGINE 2 | AV2000 | FF | LG | 1459 | Y |
| 7/13/2005 | W.GILLIAM | 1543 | DCFD | E24 | AV2000 | FF | XL | 14533 | Y |
| 7/7/2005 | W.GILLIAM | 001544 | DCFD | E 24 | AV 3000 | FF | LG | 454 | N |
| 6/28/2005 | T. JOHNSON | 1546 | DCFD | E-13 | AV3000 | FF | MD | 3312 | Y |
| 6/28/2005 | T. JOHNSON | 1546 | DCFD | E-13 | AV3000 | FF | MD | 3312 | Y |
| 7/11/2005 | KHARRISONJI | 1556 | DCFD | E-8 | AV3000 | FF | MD | 9285 | Y |
| 6/20/2005 | T JOHNSON | 1558 | DC FIRE | ENGINE 1 | AV3000 | FF | MED | 4471 | Y |
| 7/19/2005 | T. JOHNSON | 1560 | DCFD | TRAINING | AV3000 | FF | MD | 5637 | Y |
| 7/11/2005 | C BOOKER | 1562 | DCFD | E4 | AV2000 | FF | MD | 7962 | Y |
| 7/26/2005 | T JOHNSON | 001564 | DCFD | E-8 | AV2000 | FF | XL | 24103 | Y |
| 6/22/2005 | T JOHNSON | 001565 | DCFD | E-8 | AV2000 | FF | LG | 3987 | Y |
| 6/22/2005 | T JOHNSON | 001565 | DCFD | E-8 | AV2000 | FF | LG | 3987 | Y |
| 6/27/2005 | W. GILLIAM | 1566 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 23950 | Y |
| 6/27/2005 | W. GILLIAM | 1566 | DC FIRE | ENGINE 8 | AV 3000 | FF | MD | 12423 | Y |
| 6/20/2005 | W. GILLIAM | 1568 | DCFIRE | E12 | AV2000 | FF | LG | 12444 | Y |
| 6/28/2005 | T. JOHNSON | 1570 | DCFD | ENGINE 1 | AV2000 | FF | LARGE | 17505 | Y |
| 6/28/2005 | T. JOHNSON | 1570 | DCFD | ENGINE 1 | AV2000 | FF | LARGE | 17505 | Y |
| 6/21/2005 | C BOOKER | 1571 | DCFD | E12 | AV2000 | FF | LG | 4858 | Y |
| 6/20/2005 | T JOHNSON | 1572 | D.C. FIRE | ENGINE 1 | AV2000 | FF | LARGE | 26445 | Y |
| 6/20/2005 | T JOHNSON | 1572 | D.C. FIRE | ENGINE 1 | AV2000 | FF | LARGE | 26445 | Y |
| 6/27/2005 | C BOOKER | 1574 | DCFD | E-12 | AV2000 | FF | LG | 31190 | Y |
| 6/29/2005 | KHOLSONBAK | 1575 | DCFD | E-15 | AV3000 | FF | SM | 1135 | Y |
| 7/20/2005 | KHARRISONJI | 1576 | DCFD | ENGINE 1 | AV2000 | FF | LG | 763 | Y |
| 7/5/2005 | C BOOKER | 1578 | DCFD | E15 | AV3000 | FF | MD | 2756 | Y |
| 7/18/2005 | T JOHNSON | 1579 | DCFD | ENGINE 4 | AV3000 | FF | MD | 5640 | Y |
| 7/18/2005 | T JOHNSON | 1579 | DCFD | ENGINE 4 | AV3000 | FF | MD | 5640 | Y |
| 6/29/2005 | KHOLSONBAK | 001580 | FD | E15 | AV2000 | FF | LG | 24921 | Y |
| 7/12/2005 | C BOOKER | 1581 | DCFD | E-24 | AV2000 | FF | LG | 6883 | Y |
| 7/12/2005 | KHARRISONJI | 001583 | DCFD | E-24 | AV2000 | FF | LG | 5277 | Y |
| 7/25/2005 | T JOHNSON | 1586 | DCFD | E-4 | AV2000 | FF | LG | 8970 | Y |
| 7/25/2005 | T JOHNSON | 1586 | DCFD | E-4 | AV2000 | FF | LG | 8970 | Y |
| 7/5/2005 | TJOHNSON | 1587 | DCFD | E-15 | AV2000 | FF | LG | 55 | N |
| 7/5/2005 | TJOHNSON | 1587 | DCFD | E-15 | AV2000 | FF | LG | 48511 | Y |
| 9/7/2005 | C BOOKER | 1588 | DCFD | E-4 | AV2000 | FF | LG | 5499 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2005 | T JOHNSON | 1590 | DCFIRE | ENGINE-1 | AV2000 | FF | LG | 27602 | Y |
| 6/21/2005 | T JOHNSON | 1590 | DCFIRE | ENGINE-1 | AV2000 | FF | LG | 27602 | Y |
| 7/19/2005 | KHARRISONJI | 1591 | DCFD | TRAINING | AV2000 | FF | LG | 539 | Y |
| 7/26/2005 | KHARRISONJI | 1592 | DCFD | ENGINE 4 | AV 3000 | FF | MD | 611 | Y |
| 6/29/2005 | T. JOHNSON | 1593 | DCFD | ENGINE 1 | AV2000 | FF | LG | 10902 | Y |
| 6/20/2005 | W. GILLIAM | 1595 | T-13 | E-12 | AV2000 | FF | XL | 5842 | Y |
| 7/5/2005 | T JOHNSON | 1596 | DCFD | ENGINE 1 | AV3000 | FF | LG | 3511 | Y |
| 7/6/2005 | W. GILLIAM | 1597 | DCFD | ENGINE 2 | AV2000 | FF | LG | 2623 | Y |
| 6/29/2005 | T. JOHNSON | 001598 | DCFD | E-13 | AV2000 | FF | LG | 4336 | Y |
| 6/29/2005 | T. JOHNSON | 001598 | DCFD | E-13 | AV2000 | FF | LG | 4336 | Y |
| 6/21/2005 | C BOOKER | 1604 | DCFD | E-12 | AV2000 | FF | SM | 10592 | Y |
| 9/27/2005 | T. JOHNSON | 1606 | DCFD | E4 | AV3000 | FF | LG | 798 | Y |
| 7/25/2005 | KHOLSONBAK | 1607 | DCFD | E-4 | AV2000 | FF | SM | 3356 | Y |
| 6/22/2005 | TJOHNSON | 1608 | DC FIRE | E12 | AV2000 | FF | LG | 19345 | Y |
| 7/13/2005 | KHARRISONJI | 1609 | DCFD | E24 | AV3000 | FF | MD | 768 | Y |
| 7/13/2005 | KHARRISONJI | 1609 | DCFD | E24 | AV3000 | FF | MD | 768 | Y |
| 9/27/2005 | T JOHNSON | 1610 | DCFD | E-4 | AV 3000 | FF | SM | 857 | Y |
| 6/20/2005 | W. GILLIAM | 1611 | DCFD | E3 | AV2000 | FF | LG | 11189 | Y |
| 6/22/2005 | C BOOKER | 1612 | DCFD | E-8 | AV2000 | FF | SM | 3828 | Y |
| 7/11/2005 | KHARRISONJI | 1613 | DCFD | ENG 4 | AV2000 | FF | SM | 1945 | Y |
| 7/25/2005 | KHOLSONBAK | 1617 | DCFD | E-8 | AV2000 | FF | LG | 1370 | Y |
| 6/20/2005 | C BOOKER | 001618 | DC FIRE | ENGINE 1 | AV2000 | FF | LG | 7455 | Y |
| 7/25/2005 | T. JOHNSON | 1619 | DCFD | E-8 | AV2000 | FF | LG | 10269 | Y |
| 7/25/2005 | T. JOHNSON | 1619 | DCFD | E-8 | AV2000 | FF | LG | 10269 | Y |
| 9/27/2005 | T. JOHNSON | 1628 | DCFD | E-4 | AV3000 | FF | MD | 2825 | Y |
| 7/18/2005 | T. JOHNSON | 1629 | DCFD | COMPANY | AV3000 | FF | LG | 35258 | Y |
| 7/18/2005 | KHOLSONBAK | 1631 | DCFD | E-8 | AV2000 | FF | LG | 6177 | Y |
| 7/19/2005 | KHOLSONBAK | 001634 | DCFD | TRAINING | AV2000 | FF | LG | 9211 | Y |
| 7/7/2005 | T. JOHNSON | 001635 | DCFD | E24 | AV2000 | FF | LARGE | 17077 | Y |
| 7/7/2005 | T. JOHNSON | 001635 | DCFD | E24 | AV2000 | FF | LARGE | 17077 | Y |
| 9/7/2005 | T.JOHNSON | 1636 | DCFD | E4 | AV3000 | FF | SM | 7505 | Y |
| 7/6/2005 | W. GILLIAM | 1639 | DCFD | E24 | AV2000 | FF | LG | 4905 | Y |
| 6/21/2005 | T JOHNSON | 1640 | DCFD | ENGINE 1 | AV2000 | FF | LARGE | 23297 | Y |
| 6/21/2005 | T JOHNSON | 1640 | DCFD | ENGINE 1 | AV2000 | FF | LARGE | 23297 | Y |
| 7/5/2005 | C BOOKER | 001642 | DCFD | E-13 | AV3000 | FF | SM | 28231 | Y |
| 7/20/2005 | TJOHNSON | 1643 | DCFD | E-13 | AV2000 | FF | LG | 12490 | Y |
| 7/20/2005 | TJOHNSON | 1643 | DCFD | E-13 | AV2000 | FF | LG | 12490 | Y |
| 7/25/2005 | KHOLSONBAK | 1644 | DCFD | E-4 | AV2000 | FF | SM | 7836 | Y |
| 9/28/2005 | T JOHNSON | 1649 | DCFD | E4 | AV 3000 | FF | MD | 10704 | Y |
| 7/25/2005 | T.JOHNSON | 1650 | DCFD | E-8 | AV3000 | FF | SM | 2342 | Y |
| 7/19/2005 | T JOHNSON | 1652 | DCF | TRAING C | AV2000 | FF | SM | 2231 | Y |
| 7/19/2005 | T JOHNSON | 1652 | DCF | TRAING C | AV2000 | FF | SM | 2231 | Y |
| 7/5/2005 | C BOOKER | 001655 | DCFD | ENGINE 1 | AV2000 | FF | LG | 54840 | Y |
| 7/6/2005 | T JOHNSON | 1656 | DCFD | ENGINE 2 | AV3000 | FF | LG | 3740 | Y |
| 7/6/2005 | T JOHNSON | 1656 | DCFD | ENGINE 2 | AV3000 | FF | LG | 3740 | Y |
| 7/12/2005 | W.GILLIAM | 1657 | DCFD | ENGINE 2 | AV2000 | FF | LG | 18410 | Y |
| 7/25/2005 | KHOLSONBAK | 1661 | DCFD | E-4 | AV 3000 | FF | MD | 978 | Y |
| 6/20/2005 | W. GILLIAM | 1662 | DC FIRE | E-12 | AV2000 | FF | LG | 24878 | Y |
| 6/21/2005 | C BOOKER | 1663 | DC FIRE | E-8 | AV2000 | FF | LG | 14972 | Y |
| 6/27/2005 | C BOOKER | 001665 | DCFD | E12 | AV2000 | FF | LG | 20992 | Y |
| 7/12/2005 | KHARRISONJI | 1666 | DCFD | E24 | AV2000 | FF | LG | 5502 | Y |

Page 24

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | KHARRISONJF | 1666 | DCFD | E24 | AV2000 | FF | LG | 5502 | Y |
| 6/28/2005 | C BOOKER | 1667 | DCFD | E13 | AV2000 | FF | LG | 3352 | Y |
| 9/7/2005 | C BOOKER | 1668 | DCFD | E4 | AV2000 | FF | LG | 5181 | Y |
| 6/29/2005 | W.GILLIAM | 1669 | DCFD | E13 | AV2000 | FF | LG | 8141 | Y |
| 7/20/2005 | KHARRISONJF | 1671 | DCFD | E-13 | AV2000 | FF | LG | 3898 | Y |
| 6/29/2005 | T. JOHNSON | 1673 | DCFD | ENGINE 1 | AV2000 | FF | LG | 6917 | Y |
| 9/6/2005 | T. JOHNSON | 1674 | DCFD | E-4 | AV2000 | FF | LG | 10622 | Y |
| 9/6/2005 | T. JOHNSON | 1674 | DCFD | E-4 | AV2000 | FF | LG | 10622 | Y |
| 7/6/2005 | C BOOKER | 1675 | DCFD | E24 | AV2000 | FF | LG | 650 | Y |
| 6/29/2005 | W.GILLIAM | 001677 | DCFD | E-15 | AV2000 | FF | LG | 65802 | Y |
| 6/22/2005 | W.GILLIAM | 1678 | DCFD | E8 | AV2000 | FF | LG | 914 | Y |
| 7/26/2005 | W.GILLIAM | 1679 | DCFD | E8 | AV 3000 | FF | LG | 733 | Y |
| 7/20/2005 | KHARRISONJF | 1680 | DCFD | ENGINE 1 | AV2000 | FF | LG | 571 | Y |
| 7/25/2005 | W.GILLIAM | 1681 | DCFD | E4 | AV2000 | FF | XL | 7275 | Y |
| 7/19/2005 | T. JOHNSON | 1706 | DCFD | TRAINING | SV2000 | FF | LG | 10399 | Y |
| 7/19/2005 | KHOLSONBAK | 1707 | DCFD | TRAINING | AV2000 | FF | LG | 3118 | Y |
| 7/12/2005 | CBOOKER | 001708 | DCFD | E-24 | AV3000 | FF | MD | 10631 | Y |
| 6/29/2005 | W.GILLIAM | 1711 | DCFD | ENG13 | AV 3000 | FF | MD | 6727 | Y |
| 6/29/2005 | T JOHNSON | 1712 | DCFD | ENGINE 1 | AV2000 | FF | MD | 3985 | Y |
| 6/29/2005 | T JOHNSON | 001716 | DCFD | E13 | AV2000 | FF | LG | 2762 | Y |
| 7/6/2005 | C BOOKER | 1727 | DCFD | E-24 | AV3000 | FF | LG | 7284 | Y |
| 9/6/2005 | C BOOKER | 001728 | DCFD | E-4 | AV2000 | FF | MD | 1677 | Y |
| 6/27/2005 | T. JOHNSON | 1729 | DCFD | ENGINE 1 | AV2000 | FF | XL | 1143 | Y |
| 7/5/2005 | C BOOKER | 1730 | DCFD | E15 | AV2000 | FF | LG | 69832 | Y |
| 6/20/2005 | C BOOKER | 1731 | DCFD | E-12 | AV2000 | FF | SM | 12090 | Y |
| 6/20/2005 | C BOOKER | 1732 | DC FIRE | ENGINE 1 | AV2000 | FF | SM | 24878 | Y |
| 7/25/2005 | KHOLSONBAK | 1733 | DCFD | E-8 | AV2000 | FF | LG | 7023 | Y |
| 6/29/2005 | KHOLSONBAK | 1734 | DCFD | E15 | AV2000 | FF | XL | 3305 | Y |
| 7/19/2005 | T. JOHNSON | 1734 | DCFD | TRAINING | AV3000 | FF | LG | 2711 | Y |
| 6/21/2005 | T JOHNSON | 001735 | DC FIRE | E8 | AV2000 | FF | LG | 12016 | Y |
| 6/21/2005 | T JOHNSON | 001735 | DC FIRE | E8 | AV2000 | FF | LG | 12016 | Y |
| 6/27/2005 | W.GILLIAM | 1736 | DCFD | ENGINE 1 | AV2000 | FF | LG | 16686 | Y |
| 6/27/2005 | W. GILLIAM | 1737 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 5587 | Y |
| 6/22/2005 | W. GILLIAM | 1738 | DC FIRE | ENGINE 1 | AV2000 | FF | LARGE | 21121 | Y |
| 7/6/2005 | C BOOKER | 1740 | DCFD | E-24 | AV2000 | FF | LG | 6685 | Y |
| 6/28/2005 | T JOHNSON | 1741 | DCFD | ENGINE 1 | AV2000 | FF | LG | 2405 | Y |
| 6/27/2005 | C BOOKER | 001743 | DCFD | E-12 | AV2000 | FF | LG | 2524 | Y |
| 9/7/2005 | C BOOKER | 001745 | DCFD | E-4 | AV3000 | FF | SM | 1986 | Y |
| 6/28/2005 | W. GILLIAM | 1750 | DCFD | ENGINE13 | AV2000 | FF | LG | 5167 | Y |
| 7/5/2005 | T JOHNSON | 001751 | DCFD | E-13 | AV3000 | FF | LG | 15329 | Y |
| 6/27/2005 | T. JOHNSON | 1752 | DCFD | E12 | AV2000 | FF | LG | 12489 | Y |
| 7/18/2005 | KHOLSONBAK | 1754 | DCFD | E-4 | AV3000 | FF | LG | 2268 | Y |
| 6/29/2005 | T.JOHNSON | 1755 | DCFD | ENGINE 1 | AV3000 | FF | MD | 11088 | Y |
| 6/29/2005 | T.JOHNSON | 1755 | DCFD | ENGINE 1 | AV3000 | FF | MD | 11088 | Y |
| 7/6/2005 | T JOHNSON | 001756 | DCFD | ENGINE 2 | AV3000 | FF | MD | 4410 | Y |
| 6/28/2005 | W.GILLIAM | 1757 | DC FIRE | ENGINE 1 | AV 3000 | FF | LG | 12862 | Y |
| 7/20/2005 | KHARRISONJF | 001758 | DCFD | E13 | AV 3000 | FF | MD | 1524 | Y |
| 7/7/2005 | C BOOKER | 001759 | DCFD | E24 | AV2000 | FF | MD | 8649 | Y |
| 6/22/2005 | W.GILLIAM | 001760 | DCFIRE | ENGINE 8 | AV2000 | FF | LG | 4012 | Y |
| 7/20/2005 | TJOHNSON | 001762 | DCFD | E-13 | AV3000 | FF | MD | 1243 | Y |
| 7/20/2005 | TJOHNSON | 001762 | DCFD | E-13 | AV3000 | FF | MD | 1243 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 7/20/2005 | KHOLSONBAK | 1763 | DCFD | E-13 | AV3000 | FF | LG | 1383 | Y |
| 7/11/2005 | KHARRISONJF | 1764 | DCFD | E-8 | AV3000 | FF | MD | 19622 | Y |
| 7/11/2005 | KHARRISONJF | 1764 | DCFD | E-8 | AV3000 | FF | MD | 19622 | Y |
| 6/28/2005 | C BOOKER | 001765 | DCFD | E-13 | AV3000 | FF | MEDIUM | 5394 | Y |
| 6/22/2005 | W. GILLIAM | 001766 | DC FIRE | E-12 | AV2000 | FF | LG | 13490 | Y |
| 6/29/2005 | KHOLSONBAK | 1767 | DCFD | E-15 | AV3000 | FF | LG | 24029 | Y |
| 7/5/2005 | C BOOKER | 001768 | DCFD | E15 | AV3000 | FF | LG | 2835 | Y |
| 9/7/2005 | C BOOKER | 1770 | DCFD | E4 | AV2000 | FF | SM | 3093 | Y |
| 9/6/2005 | T. JOHNSON | 1772 | DCFD | ENGINE 4 | AV3000 | FF | LG | 24508 | Y |
| 6/20/2005 | W. GILLIAM | 001773 | DCFD | ENGINE 8 | AV 3000 | FF | MD | 20293 | Y |
| 7/6/2005 | W. GILLIAM | 1776 | DCFD | E24 | AV 3000 | FF | LG | 779 | Y |
| 7/6/2005 | W. GILLIAN | 1776 | DCFD | E24 | AV 3000 | FF | MD | 4728 | Y |
| 6/28/2005 | C BOOKER | 001777 | DCFD | E-15 | AV3000 | FF | MD | 3720 | Y |
| 7/6/2005 | W. GILLIAM | 1778 | DCFD | E24 | AV 3000 | FF | MD | 911 | Y |
| 6/22/2005 | C BOOKER | 1780 | DC FIRE | ENGINE 8 | AV3000 | FF | MD | 6088 | Y |
| 7/12/2005 | C BOOKER | 1781 | DCFD | E-24 | AV2000 | FF | LG | 5355 | Y |
| 6/27/2005 | C BOOKER | 001782 | DCFD | E-8 | AV2000 | FF | LG | 4551 | Y |
| 7/25/2005 | KHOLSONBAK | 001783 | DCFD | E-4 | AV2000 | FF | LG | 3504 | Y |
| 6/22/2005 | C BOOKER | 1785 | DCFD | E/12 | AV2000 | FF | LG | 950 | Y |
| 6/28/2005 | C BOOKER | 1786 | DCFD | E13 | AV2000 | FF | LG | 14502 | Y |
| 7/11/2005 | C BOOKER | 1788 | DCFD | E-4 | AV2000 | FF | SM | 9548 | Y |
| 6/20/2005 | T JOHNSON | 1789 | DC FIRE | ENGINE 1 | AV2000 | FF | LARGE | 19715 | Y |
| 6/20/2005 | T JOHNSON | 1789 | DC FIRE | ENGINE 1 | AV2000 | FF | LARGE | 19715 | Y |
| 9/28/2005 | T JOHNSON | 001790 | DCFD | E-4 | AV3000 | FF | MD | 715 | Y |
| 7/7/2005 | C BOOKER | 1791 | DCFD | E24 | AV2000 | FF | LG | 6644 | Y |
| 7/7/2005 | W.GILLIAM | 001792 | DCFD | E24 | AV 3000 | FF | MD | 594 | Y |
| 6/21/2005 | C BOOKER | 001795 | DC FIRE D | E-8 | AV2000 | FF | LG | 29990 | Y |
| 7/13/2005 | KHARRISONJF | 1796 | DCFD | E24 | AV2000 | FF | LG | 8086 | Y |
| 6/29/2005 | W.GILLIAM | 1797 | DCFD | ENGINE 1 | AV2000 | FF | SM | 10561 | Y |
| 6/29/2005 | KHOLSONBAK | 1799 | DCFD | E-13 | AV2000 | FF | LG | 3746 | Y |
| 7/20/2005 | KHOLSONBAK | 1800 | DCFD | E13 | AV2000 | FF | LG | 43820 | Y |
| 7/6/2005 | T JOHNSON | 1801 | DCFD | ENGINE 2 | AV2000 | FF | LG | 7334 | Y |
| 7/6/2005 | T JOHNSON | 1801 | DCFD | ENGINE 2 | AV2000 | FF | LG | 7334 | Y |
| 8/1/2005 | T JOHNSON | 1802 | DCFD | E-4 | AV2000 | FF | LG | 4774 | Y |
| 8/1/2005 | T JOHNSON | 1802 | DCFD | E-4 | AV2000 | FF | LG | 4774 | Y |
| 6/22/2005 | T. JOHNSON | 1803 | DC FIRE | ENGINE 1 | AV2000 | FF | LG | 20452 | Y |
| 6/22/2005 | T. JOHNSON | 1803 | DC FIRE | ENGINE 1 | AV2000 | FF | LG | 20452 | Y |
| 7/18/2005 | T JOHNSON | 1804 | DCFD | ENGINE 8 | AV2000 | FF | LG | 13149 | Y |
| 7/18/2005 | T JOHNSON | 1804 | DCFD | ENGINE 8 | AV2000 | FF | LG | 13149 | Y |
| 6/21/2005 | T JOHNSON | 1807 | DCFD | E-12 | AV2000 | FF | LG | 24267 | Y |
| 7/25/2005 | KHOLSONBAK | 1808 | DCFD | E-8 | AV2000 | FF | LG | 10982 | Y |
| 9/6/2005 | T. JOHNSON | 1809 | DCFD | E-4 | AV3000 | FF | MD | 2592 | Y |
| 6/28/2005 | T JONHSON | 001811 | DCFD | ENGINE 1 | AV3000 | FF | MD | 47938 | Y |
| 9/27/2005 | T JOHNSON | 1812 | DCFD | ENGINE 4 | AV2000 | FF | LG | 19827 | Y |
| 6/28/2005 | C BOOKER | 1813 | DCFD | E13 | AV2000 | FF | LG | 40327 | Y |
| 6/28/2005 | W.GILLIAM | 1819 | DCFD | E-15 | AV2000 | FF | LG | 44967 | Y |
| 7/12/2005 | C BOOKER | 001820 | DCFD | E24 | AV2000 | FF | LG | 6070 | Y |
| 6/21/2005 | T JOHNSON | 1821 | DCFD | ENGINE 8 | AV2000 | FF | LG | 49503 | Y |
| 6/21/2005 | T JOHNSON | 1821 | DCFD | ENGINE 8 | AV2000 | FF | LG | 49503 | Y |
| 8/1/2005 | NATHAN LAYO | 1829 | DCFD | E-8 | AV2000 | FF | LG | 10846 | Y |
| 6/22/2005 | T JOHNSON | 1830 | DCFD | ENGINE 8 | AV2000 | FF | LG | 3646 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2005 | T JOHNSON | 1830 | DCFD | ENGINE 8 | AV2000 | FF | LG | 3646 | Y |
| 6/22/2005 | W.GILLIAM | 1831 | DCFIRE | ENGINE 8 | AV2000 | FF | LG | 6983 | Y |
| 6/28/2005 | BOOKER | 1833 | DCFD | E-15 | AV2000 | FF | LG | 5121 | Y |
| 7/7/2005 | C BOOKER | 1834 | DCFD | E24 | AV2000 | FF | LG | 34 | N |
| 7/7/2005 | C BOOKER | 1834 | DCFD | E24 | AV2000 | FF | LG | 5943 | Y |
| 6/29/2005 | T.JOHNSON | 1835 | DCFD | E15 | AV2000 | FF | LG | 9843 | Y |
| 6/29/2005 | T.JOHNSON | 1835 | DCFD | E15 | AV2000 | FF | LG | 9843 | Y |
| 6/27/2005 | W. GILLIAM | 1838 | DCFD | ENGINE 8 | AV2000 | FF | XL | 13522 | Y |
| 7/7/2005 | W.GILLIAM | 001839 | DCFD | ENGINE 2 | AV2000 | FF | LG | 10106 | Y |
| 6/20/2005 | T. JOHNSON | 1840 | DC FIRE | E-8 | AV2000 | FF | LG | 11334 | Y |
| 6/20/2005 | T. JOHNSON | 1840 | DC FIRE | E-8 | AV2000 | FF | LG | 11334 | Y |
| 6/21/2005 | W.GILLIAM | 001841 | DCFIRE | ENGINE 8 | AV 3000 | FF | LG | 5105 | Y |
| 9/6/2005 | C BOOKER | 1842 | E17 | E4 | AV2000 | FF | SM | 993 | Y |
| 7/12/2005 | W.GILLIAM | 001843 | DCFD | E24 | AV2000 | FF | LG | 10817 | Y |
| 7/18/2005 | NATHAN LAYO | 1844 | DCFD | E-8 | AV2000 | FF | LG | 10903 | Y |
| 6/28/2005 | T JONHSON | 1845 | DCFIRE | ENGINE 1 | AV2000 | FF | LG | 22317 | Y |
| 7/12/2005 | CBOOKER | 1846 | DCFD | E24 | AV2000 | FF | SM | 6548 | Y |
| 7/13/2005 | HENDERSON | 1847 | E21 | 1763 LANI | AV2000 | FF | XL | 2894 | Y |
| 7/7/2005 | C BOOKER | 001849 | DCFD | E-24 | AV2000 | FF | LG | 14045 | Y |
| 7/5/2005 | T JOHNSON | 1850 | DCFD | E-13 | AV3000 | FF | SM | 11728 | Y |
| 9/7/2005 | T. JOHNSON | 1852 | DCFD | ENGINE4 | AV3000 | FF | LG | 3071 | Y |
| 9/7/2005 | T. JOHNSON | 1852 | DCFD | ENGINE4 | AV3000 | FF | LG | 3071 | Y |
| 7/5/2005 | T JOHNSON | 1853 | DCFD | E15 | AV2000 | FF | LG | 163 | N |
| 7/5/2005 | T JOHNSON | 1853 | DCFD | E15 | AV2000 | FF | LG | 27190 | Y |
| 7/5/2005 | T JOHNSON | 1853 | DCFD | E15 | AV2000 | FF | LG | 163 | N |
| 7/5/2005 | T JOHNSON | 1853 | DCFD | E15 | AV2000 | FF | LG | 27190 | Y |
| 9/6/2005 | T. JOHNSON | 1854 | DCFD | E4 | AV3000 | FF | MD | 2558 | Y |
| 7/13/2005 | KHARRISONJR | 1855 | DCFD | E-24 | AV3000 | FF | MD | 1943 | Y |
| 7/13/2005 | KHARRISONJR | 1855 | DCFD | E-24 | AV3000 | FF | MD | 1943 | Y |
| 9/6/2005 | T. JOHNSON | 1856 | DCFD | E4 | AV3000 | FF | MD | 3236 | Y |
| 9/6/2005 | T. JOHNSON | 1856 | DCFD | E4 | AV3000 | FF | MD | 3236 | Y |
| 7/25/2005 | W.GILLIAM | 1857 | DCFD | E8 | AV2000 | FF | LG | 12107 | Y |
| 6/29/2005 | KHOLSONBAK | 1858 | DCFD | E13 | AV3000 | FF | MD | 6445 | Y |
| 6/27/2005 | TJOHNSON | 1859 | DCFD | ENGINE 8 | AV2000 | FF | LG | 15176 | Y |
| 6/27/2005 | TJOHNSON | 1859 | DCFD | ENGINE 8 | AV2000 | FF | LG | 15176 | Y |
| 7/20/2005 | KHOLSONBAK | 1860 | DCFD | E-13 | AV2000 | FF | LG | 15535 | Y |
| 7/18/2005 | KHOLSONBAK | 1861 | DCFD | E-8 | AV2000 | FF | LG | 2183 | Y |
| 6/21/2005 | C BOOKER | 1862 | DCFD | E8 | AV2000 | FF | LG | 6998 | Y |
| 7/12/2005 | W.GILLIAM | 1864 | DCFD | E24 | AV2000 | FF | LG | 756 | Y |
| 6/20/2005 | W. GILLIAM | 1866 | DC FIRE | ENGINE 1 | AV2000 | FF | LG | 6155 | Y |
| 7/18/2005 | KHOLSONBAK | 1872 | DCFD | E-8 | SV2000 | FF | LG | 8970 | Y |
| 7/18/2005 | NATHAN LAYO | 001873 | DCFD | ENGINE 8 | AV2000 | FF | LG | 3198 | Y |
| 9/6/2005 | C BOOKER | 1874 | DCFD | E-4 | AV2000 | FF | LG | 8800 | Y |
| 6/27/2005 | C BOOKER | 1875 | DCFD | E-12 | AV3000 | FF | LG | 25098 | Y |
| 6/29/2005 | W.GILLIAM | 1877 | DC FIRE | ENGINE 1 | AV2000 | FF | XL | 46289 | Y |
| 9/6/2005 | C BOOKER | 1878 | DCFD | E-4 | AV 3000 | FF | MD | 665 | Y |
| 7/12/2005 | CBOOKER | 1879 | DCFD | E24 | AV2000 | FF | XL | 3125 | Y |
| 7/26/2005 | T JOHNSON | 1881 | DCFD | E-8 | AV2000 | FF | XL | 16350 | Y |
| 7/26/2005 | T JOHNSON | 1881 | DCFD | E-8 | AV2000 | FF | XL | 16350 | Y |
| 6/28/2005 | T JONHSON | 001891 | DCFD | ENGINE 1 | AV2000 | FF | LG | 13522 | Y |
| 6/22/2005 | W.GILLIAM | 1892 | DC FIRE | ENGINE 8 | AV2000 | FF | SM | 7708 | Y |

DC: 2316825-1

Page 27

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2005 | NATHAN LAYC | 1893 | DCFD | ENGINE 8 | AV 3000 | FF | MD | 1129 | Y |
| 7/20/2005 | KHARRISONJF | 1894 | DCFD | ENGINE 1 | AV 3000 | FF | MD | 635 | Y |
| 6/21/2005 | T JOHNSON | 001895 | DC FIRE | ENGINE 1 | AV2000 | FF | XL | 26568 | Y |
| 7/20/2005 | KHARRISONJF | 001896 | DCFD | E13 | AV2000 | FF | LG | 18839 | Y |
| 8/1/2005 | T JOHNSON | 1897 | DCFD | E-8 | AV2000 | FF | LG | 7033 | Y |
| 8/1/2005 | T JOHNSON | 1897 | DCFD | E-8 | AV2000 | FF | LG | 7033 | Y |
| 6/20/2005 | C BOOKER | 1898 | DC FIRE | ENGINE 1 | AV2000 | FF | XL | 11920 | Y |
| 6/22/2005 | TJOHNSON | 001900 | DCFD | E-12 | AV2000 | FF | LG | 11758 | Y |
| 9/7/2005 | C BOOKER | 1901 | DCFD | E-4 | AV2000 | FF | XL | 7907 | Y |
| 9/8/2005 | KHARRISONJF | 1902 | DCFD | E4 | AV2000 | FF | XL | 2010 | Y |
| 6/28/2005 | W.GILLIAM | 1906 | DCFIRE | ENGINE 1 | AV2000 | FF | SM | 17810 | Y |
| 7/11/2005 | C BOOKER | 001908 | DCFD | E4 | AV3000 | FF | LG | 7575 | Y |
| 7/11/2005 | C BOOKER | 1909 | DCFD | E4 | AV2000 | FF | LG | 8734 | Y |
| 7/7/2005 | C BOOKER | 1910 | DCFD | E24 | AV3000 | FF | MD | 43344 | Y |
| 6/29/2005 | W.GILLIAM | 001912 | DCFD | E-13 | AV2000 | FF | LG | 2746 | Y |
| 7/7/2005 | T JOHNSON | 001913 | DCFD | E24 | AV2000 | FF | LG | 13064 | Y |
| 6/21/2005 | T JOHNSON | 1915 | DC FIRE | E-12 | AV2000 | FF | XL | 8044 | Y |
| 7/5/2005 | C BOOKER | 1916 | DCFD | ENGINE 1 | AV2000 | FF | XL | 56403 | Y |
| 7/18/2005 | TJOHNSON | 1918 | DCFD | E-4 | AV2000 | FF | LG | 14866 | Y |
| 6/28/2005 | T. JOHNSON | 1927 | DCFD | ENGINE 1 | AV2000 | FF | LG | 8406 | Y |
| 6/28/2005 | T. JOHNSON | 1927 | DCFD | ENGINE 1 | AV2000 | FF | LG | 8406 | Y |
| 7/6/2005 | W. GILLIAM | 001929 | DCFD | E24 | AV2000 | FF | LG | 12005 | Y |
| 6/29/2005 | KHOLSONBAK | 1930 | DCFD | E 15 | AV2000 | FF | LG | 2718 | Y |
| 9/6/2005 | T. JOHNSON | 1932 | DCFD | E4 | AV2000 | FF | LG | 1375 | Y |
| 9/6/2005 | T. JOHNSON | 1932 | DCFD | E4 | AV2000 | FF | LG | 1375 | Y |
| 6/20/2005 | C BOOKER | 001933 | DC FIRE | ENGINE 1 | AV2000 | FF | MD | 16553 | Y |
| 7/6/2005 | W. GILLIAM | 1934 | DCFD | E24 | AV 3000 | FF | MD | 1271 | Y |
| 9/8/2005 | K. HARRISON | 001935 | DCFD | E-4 | AV2000 | FF | LG | 525 | Y |
| 6/22/2005 | C BOOKER | 1936 | DCFD | E-12 | AV2000 | FF | SM | 921 | Y |
| 6/28/2005 | W. GILLIAM | 1938 | DCFD | ENGINE 1 | AV2000 | FF | L | 18973 | Y |
| 7/7/2005 | T JOHNSON | 1939 | DCFD | ENGINE 2 | AV2000 | FF | LG | 17116 | Y |
| 6/28/2005 | C BOOKER | 1941 | DCFD | E-13 | AV2000 | FF | LG | 11844 | Y |
| 6/28/2005 | T JOHNSON | 1942 | T-2-1 | E 13 | AV2000 | FF | LG | 1401 | Y |
| 6/20/2005 | T JOHNSON | 1943 | DCFIRE | ENGINE12 | AV2000 | FF | SMALL | 3744 | Y |
| 6/20/2005 | T JOHNSON | 1943 | DCFIRE | ENGINE12 | AV2000 | FF | SMALL | 3744 | Y |
| 6/27/2005 | W. GILLIAM | 001945 | DCFD | ENGINE8 | AV2000 | FF | SM | 12768 | Y |
| 6/28/2005 | C BOOKER | 1947 | DCFD | E-13 | AV2000 | FF | LG | 1411 | Y |
| 7/5/2005 | T JOHNSON | 1948 | DCFD | E15 | AV2000 | FF | LG | 27986 | Y |
| 7/5/2005 | T JOHNSON | 1948 | DCFD | E15 | AV2000 | FF | LG | 27986 | Y |
| 7/13/2005 | HENDERSON | 1950 | DCFD | E24 | AV3000 | SM | SM | 3134 | Y |
| 7/20/2005 | KHOLSONBAK | 1952 | DCFD | E-13 | AV2000 | FF | LG | 12437 | Y |
| 7/12/2005 | C BOOKER | 1953 | DCFD | E-24 | AV2000 | FF | LG | 1076 | Y |
| 6/21/2005 | C BOOKER | 1955 | DCFD | ENGINE 8 | AV2000 | FF | LG | 28304 | Y |
| 7/5/2005 | W.GILLIAM | 1958 | DCFD | E 13 | AV2000 | FF | XL | 10479 | Y |
| 9/6/2005 | C BOOKER | 1959 | DCFD | E4 | AV2000 | FF | LG | 6321 | Y |
| 7/5/2005 | C BOOKER | 1960 | DCFD | E15 | AV2000 | FF | LG | 11678 | Y |
| 9/6/2005 | C BOOKER | 1964 | DCFD | E4 | AV2000 | FF | LARGE | 9704 | Y |
| 7/20/2005 | KHOLSONBAK | 1965 | DCFD | ENGINE 1 | AV2000 | FF | LG | 10596 | Y |
| 6/22/2005 | C BOOKER | 001967 | DCFD | E-12 | AV2000 | FF | LG | 14386 | Y |
| 6/29/2005 | T JOHNSON | 001968 | DCFD | E13 | AV2000 | FF | LG | 1932 | Y |
| 7/19/2005 | KHOLSONBAK | 001972 | DCFD | TA | AV3000 | FF | SM | 1778 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2005 | T JOHNSON | 1973 | DCFD | E-1 | AV3000 | FF | MD | 13827 | Y |
| 6/27/2005 | T JOHNSON | 1973 | DCFD | E-1 | AV3000 | FF | MD | 13827 | Y |
| 7/19/2005 | K HOLSONBAK | 01983 | DCFD | TRAINING | AV2000 | FF | LG | 5350 | Y |
| 7/19/2005 | K HOLSONBAK | 001985 | DCFD | TRAINING | AV3000 | FF | MD | 1781 | Y |
| 7/19/2005 | K HOLSONBAK | 001986 | DCFD | T/A | AV3000 | FF | MD | 3409 | Y |
| 7/19/2005 | T JOHNSON | 001987 | DC/FIRE/E | TRAINING | AV3000 | FF | MD | 6535 | Y |
| 7/19/2005 | T JOHNSON | 001987 | DC/FIRE/E | TRAINING | AV3000 | FF | MD | 6535 | Y |
| 7/19/2005 | T. JOHNSON | 1988 | DCFD | TRAINING | AV3000 | FF | MD | 3132 | Y |
| 7/19/2005 | K HOLSONBAK | 1990 | DCFD | TRAINING | AV3000 | FF | MD | 26371 | Y |
| 7/19/2005 | K HARRISONJE | 1991 | DCFD | TRAINING | AV 3000 | FF | LG | 2581 | Y |
| 7/19/2005 | T JOHNSON | 001992 | DCFD | TRAINING | AV3000 | FF | LG | 17026 | Y |
| 7/19/2005 | T JOHNSON | 001992 | DCFD | TRAINING | AV3000 | FF | LG | 17026 | Y |
| 7/19/2005 | K HOLSONBAK | 001993 | DCFD | TRAINING | AV3000 | FF | SM | 1589 | Y |
| 7/19/2005 | K HOLSONBAK | 001994 | DCFD | TRAINING | AV3000 | FF | MD | 1868 | Y |
| 7/19/2005 | T JOHNSON | 001995 | DCFD | TRAINING | AV3000 | FF | MD | 11101 | Y |
| 7/19/2005 | T JOHNSON | 001995 | DCFD | TRAINING | AV3000 | FF | MD | 11101 | Y |
| 7/19/2005 | T. JOHNSON | 001996 | DCFD | TRANING | AV3000 | FF | MD | 1182 | Y |
| 7/19/2005 | T JOHNSON | 1997 | DCFD | TRAINING | AV3000 | FF | LARGE | 2410 | Y |
| 7/19/2005 | T JOHNSON | 1997 | DCFD | TRAINING | AV3000 | FF | LARGE | 2410 | Y |
| 7/19/2005 | K HOLSONBAK | 1998 | DCFD | TRAINING | AV3000 | FF | MD | 6023 | Y |
| 7/19/2005 | K HOLSONBAK | 1999 | DCFD | TRANING | AV3000 | FF | LG | 5640 | Y |
| 7/19/2005 | K HOLSONBAK | 2000 | DCFD | TRAINING | AV3000 | FF | MD | 10948 | Y |
| 7/19/2005 | T. JOHNSON | 2002 | DCFD | TRAINING | AV3000 | FF | SM | 3399 | Y |
| 7/19/2005 | T. JOHNSON | 002004 | DCFD | TRAINING | AV3000 | FF | SM | 3587 | Y |
| 7/19/2005 | T. JOHNSON | 002005 | DCFD | TRAINING | AV3000 | FF | MD | 3537 | Y |
| 7/19/2005 | T JOHNSON | 2007 | DCFD | TRAINING | AV3000 | FF | MD | 11414 | Y |
| 7/19/2005 | T JOHNSON | 2007 | DCFD | TRAINING | AV3000 | FF | MD | 11414 | Y |
| 9/6/2005 | T. JOHNSON | 2013 | DCFD | E4 | AV3000 | FF | MD | 14980 | Y |
| 9/6/2005 | T. JOHNSON | 2013 | DCFD | E4 | AV3000 | FF | MD | 14980 | Y |
| 9/6/2005 | C BOOKER | 2014 | DCFD | E-4 | AV3000 | FF | MED | 502 | Y |
| 9/6/2005 | C BOOKER | 2015 | DCFD | E4 | AV 3000 | FF | LG | 623 | Y |
| 6/21/2005 | C BOOKER | 2017 | DCFD | E8 | AV2000 | FF | LG | 4844 | Y |
| 8/1/2005 | T JOHNSON | 002018 | DCFD | E-8 | AV3000 | FF | MD | 15124 | Y |
| 7/20/2005 | K HOLSONBAK | 2019 | DCFD | ENGINE 1 | AV3000 | FF | MD | 7099 | Y |
| 6/22/2005 | C BOOKER | 2020 | DCFD | E-12 | AV3000 | FF | MD | 4678 | Y |
| 6/27/2005 | T JOHNSON | 2021 | DCFD | E12 | AV3000 | FF | LARGE | 2849 | Y |
| 6/27/2005 | T JOHNSON | 2021 | DCFD | E12 | AV3000 | FF | LARGE | 2849 | Y |
| 7/20/2005 | K HOLSONBAK | 2022 | DCFD | E-15 | AV3000 | FF | LG | 17409 | Y |
| 6/20/2005 | C BOOKER | 2023 | DC FIRE | ENGINE 1 | AV3000 | FF | MD | 10614 | Y |
| 6/29/2005 | K HOLSONBAK | 2027 | DCFD | E13 | AV2000 | FF | SM | 5151 | Y |
| 6/22/2005 | C BOOKER | 2028 | DCFD | E-8 | AV2000 | FF | XL | 3098 | Y |
| 7/19/2005 | K HOLSONBAK | 02029 | DCFD | T\A | AV3000 | FF | MD | 791 | Y |
| 7/19/2005 | K HOLSONBAK | 2030 | DCFD | TRAINING | AV3000 | FF | MD | 921 | Y |
| 7/19/2005 | K HOLSONBAK | 2031 | DCFD | TRAINING | AV3000 | FF | MD | 1893 | Y |
| 7/19/2005 | K HARRISONJE | 2032 | DCFD | T/A | AV 3000 | FF | MD | 73 | N |
| 7/19/2005 | K HARRISONJE | 2032 | DCFD | T/A | AV 3000 | FF | MD | 1676 | Y |
| 7/6/2005 | T JOHNSON | 2035 | DCFD | ENGINE 2 | AV3000 | FF | MD | 16618 | Y |
| 7/6/2005 | T JOHNSON | 2035 | DCFD | ENGINE 2 | AV3000 | FF | MD | 16618 | Y |
| 7/19/2005 | K HOLSONBAK | 2043 | DCFD | TRAINING | AV3000 | FF | MD | 1371 | Y |
| 7/19/2005 | T. JOHNSON | 2045 | DCFD | TRAINING | AV3000 | FF | MD | 6411 | Y |
| 7/19/2005 | K HOLSONBAK | 2047 | DCFD | TRAINING | AV3000 | FF | MD | 2649 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2005 | T JOHNSON | 2048 | DCFD | TRAINING | AV3000 | FF | SM | 7348 | Y |
| 7/19/2005 | T JOHNSON | 2048 | DCFD | TRAINING | AV3000 | FF | SM | 7348 | Y |
| 7/19/2005 | KHOLSONBAK | 2049 | DCFD | TRAINING | AV3000 | FF | MD | 5603 | Y |
| 7/19/2005 | KHOLSONBAK | 2051 | DCFD | TRAINING | AV3000 | FF | MD | 4875 | Y |
| 7/19/2005 | KHARRISONJF | 2052 | DCFD | TRAINING | AV 3000 | FF | SM | 1003 | Y |
| 7/19/2005 | KHOLSONBAK | 2053 | DCFD | TRAINING | AV3000 | FF | LG | 2905 | Y |
| 7/19/2005 | T JOHNSON | 2054 | DCFD | TRAINING | AV3000 | FF | MEDIUM | 4031 | Y |
| 7/19/2005 | T JOHNSON | 2054 | DCFD | TRAINING | AV3000 | FF | MEDIUM | 4031 | Y |
| 7/19/2005 | T JOHNSON | 2056 | DCFD | TRIANING | AV3000 | FF | MD | 6971 | Y |
| 7/19/2005 | T JOHNSON | 2056 | DCFD | TRIANING | AV3000 | FF | MD | 6971 | Y |
| 7/19/2005 | KHARRISONJF | 002059 | DCFD | TRAINING | AV 3000 | FF | SM | 740 | Y |
| 7/19/2005 | KHOLSONBAK | 002060 | DCFD | TRAINING | AV3000 | FF | MD | 26144 | Y |
| 7/11/2005 | KHARRISONJF | 002061 | DCFD | ENGINE 4 | AV3000 | FF | SM | 7925 | Y |
| 7/11/2005 | KHARRISONJF | 002061 | DCFD | ENGINE 4 | AV3000 | FF | SM | 7925 | Y |
| 7/19/2005 | T JOHNSON | 002062 | DCFD | TRAINING | AV3000 | FF | MD | 22448 | Y |
| 7/19/2005 | T JOHNSON | 002062 | DCFD | TRAINING | AV3000 | FF | MD | 22448 | Y |
| 7/19/2005 | KHOLSONBAK | 002064 | DCFD | TRAING A | AV3000 | FF | MD | 693 | Y |
| 9/8/2005 | K. HARRISON | 2094 | DCFD | E4 | AV3000 | FF | MD | 1534 | Y |
| 9/8/2005 | K. HARRISON | 2094 | DCFD | E4 | AV3000 | FF | MD | 1534 | Y |
| 9/8/2005 | K. HARRISON | 2095 | DCFD | E4 | AV3000 | FF | MD | 3626 | Y |
| 7/5/2005 | C BOOKER | 002149 | DCFD | E-13 | AV3000 | FF | MD | 7216 | Y |
| 7/25/2005 | W.GILLIAM | 2179 | DCFD | ENGINE-4 | AV 3000 | FF | SM | 1642 | Y |
| 6/21/2005 | C BOOKER | 2184 | DCFD | ENGINE C | AV2000 | FF | LG | 9459 | Y |
| 6/21/2005 | W. GILLIAM | 002196 | DCFD | E-12 | AV2000 | FF | LG | 19977 | Y |
| 7/6/2005 | C BOOKER | 2202 | DCFD | E24 | AV3000 | FF | LG | 10227 | Y |
| 7/11/2005 | W.GILLIAM | 002286 | DCFD | ENGINE 8 | AV2000 | FF | XL | 11187 | Y |
| 7/5/2005 | C BOOKER | 2307 | DCFD | E-15 | AV3000 | FF | LG | 2416 | Y |
| 7/19/2005 | KHOLSONBAK | 2330 | DCFD | TRAINING | AV2000 | FF | LG | 1182 | Y |
| 6/20/2005 | C BOOKER | 002351 | DC FIRE | E-12 | AV2000 | FF | LG | 10762 | Y |
| 6/28/2005 | C BOOKER | 002364 | DCFD | E-13 | AV3000 | FF | MD | 2114 | Y |
| 7/5/2005 | W.GILLIAM | 2428 | DCFD | E-13 | AV 3000 | FF | MD | 30971 | Y |
| 6/22/2005 | C BOOKER | 2473 | DCFD | E-8 | AV2000 | FF | SM | 10744 | Y |
| 7/7/2005 | T. JOHNSON | 002517 | DCFD | E-24 | AV3000 | FF | LG | 2510 | Y |
| 7/7/2005 | T. JOHNSON | 002517 | DCFD | E-24 | AV3000 | FF | LG | 2510 | Y |
| 7/18/2005 | KHOLSONBAK | 2532 | DC-FIREE | ENGINE-8 | SV2000 | FF | LG | 1916 | Y |
| 9/28/2005 | T JOHNSON | 2533 | DCFD | E4 | AV3000 | FF | SM | 414 | N |
| 9/28/2005 | T JOHNSON | 2533 | DCFD | E4 | AV3000 | FF | SM | 673 | Y |
| 6/27/2005 | TJOHNSON | 2546 | DCFD | E8 | AV2000 | FF | LG | 10752 | Y |
| 6/27/2005 | TJOHNSON | 2546 | DCFD | E8 | AV2000 | FF | LG | 10752 | Y |
| 7/13/2005 | W.GILLIAM | 2585 | DCFD | E24 | AV 3000 | FF | MD | 18172 | Y |
| 7/18/2005 | T. JOHNSON | 2596 | DCFD | ENGINE 8 | AV2000 | FF | XL | 9135 | Y |
| 6/21/2005 | T JOHNSON | 2642 | DCFD | ENGINE8 | AV3000 | FF | LG | 1392 | Y |
| 7/19/2005 | T. JOHNSON | 2643 | DCFEMS | TRANG C | AV2000 | FF | LG | 939 | Y |
| 7/13/2005 | KHARRISONJF | 2649 | DCFD | E-24 | AV2000 | FF | LG | 4102 | Y |
| 7/13/2005 | KHARRISONJF | 2649 | DCFD | E-24 | AV2000 | FF | LG | 4102 | Y |
| 7/19/2005 | T JOHNSON | 2650 | DCFD | TRAINING | AV2000 | FF | LG | 6057 | Y |
| 7/19/2005 | T JOHNSON | 2650 | DCFD | TRAINING | AV2000 | FF | LG | 6057 | Y |
| 7/18/2005 | NATHAN LAYC | 2651 | DCFD | E-8 | AV2000 | FF | LG | 798 | Y |
| 7/5/2005 | C BOOKER | 2652 | DCFD | E13 | AV2000 | FF | LG | 514 | Y |
| 9/28/2005 | NATHAN LAYC | 2653 | DCFEMS | E-4 | AV3000 | FF | SM | 4382 | Y |
| 7/18/2005 | NATHAN LAYC | 2655 | DC FD | E-8 | AV 3000 | FF | MD | 529 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 7/20/2005 | T. JOHNSON | 2659 | DCFD | E-15 | AV3000 | FF | SM | 68642 | Y |
| 7/19/2005 | T. JOHNSON | 2666 | DCFD | TRAINING | AV3000 | FF | LG | 1133 | Y |
| 6/29/2005 | KHOLSONBAK | 002667 | DCFD | E/13 | AV3000 | FF | LG | 3482 | Y |
| 7/19/2005 | KHOLSONBAK | 002673 | DCFD | T/A | AV3000 | FF | SM | 6687 | Y |
| 6/21/2005 | T JOHNSON | 2675 | DCFD | ENGINE 8 | AV3000 | FF | M D | 1395 | Y |
| 6/21/2005 | T JOHNSON | 2675 | DCFD | ENGINE 8 | AV3000 | FF | M D | 1395 | Y |
| 7/5/2005 | W.GILLIAM | 2678 | DCFD | E13 | AV2000 | FF | LG | 627 | Y |
| 6/22/2005 | T. JOHNSON | 2680 | DCFD | E-12 | AV2000 | FF | LARGE | 5966 | Y |
| 6/22/2005 | T. JOHNSON | 2680 | DCFD | E-12 | AV2000 | FF | LARGE | 5966 | Y |
| 8/1/2005 | T JOHNSON | 2681 | DCFD | E-4 | AV2001 | FF | LG | 770 | Y |
| 6/21/2005 | T JOHNSON | 002710 | DCFD | ENG8 | AV2000 | FF | LG | 16064 | Y |
| 7/5/2005 | C BOOKER | 2714 | DCFD | E15 | AV2000 | FF | LG | 134894 | Y |
| 9/7/2005 | T.JOHNSON | 2715 | DCFD | E4 | AV3000 | FF | MD | 3208 | Y |
| 8/1/2005 | T JOHNSON | 002719 | DCFD | ENGINE 4 | AV2000 | FF | LG | 1891 | Y |
| 9/6/2005 | T. JOHNSON | 2720 | DCFD | ENGINE 4 | AV3000 | FF | MD | 13256 | Y |
| 6/27/2005 | T. JOHNSON | 2722 | DCFD E8 | | AV3000 | FF | LG | 9100 | Y |
| 8/1/2005 | T JOHNSON | 2723 | DCFD | E-8 | AV2000 | FF | LG | 15253 | Y |
| 7/11/2005 | KHARRISONJF | 2724 | DCFD | ENGINE 4 | AV3000 | FF | MD | 7295 | Y |
| 7/11/2005 | KHARRISONJF | 2724 | DCFD | ENGINE 4 | AV3000 | FF | MD | 7295 | Y |
| 7/11/2005 | C BOOKER | 002728 | DCFD | E-4 | AV2000 | FF | LG | 6930 | Y |
| 6/29/2005 | W.GILLIAM | 002731 | DCFD | E-15 | AV2000 | FF | LG | 30733 | Y |
| 8/1/2005 | T JOHNSON | 2733 | DCFD | E-8 | AV2000 | FF | LG | 2185 | Y |
| 8/1/2005 | T JOHNSON | 2733 | DCFD | E-8 | AV2000 | FF | LG | 2185 | Y |
| 7/5/2005 | T JOHNSON | 2736 | DCFD | E15 | AV2000 | FF | LG | 2519 | Y |
| 7/5/2005 | T JOHNSON | 2736 | DCFD | E15 | AV2000 | FF | LG | 2519 | Y |
| 9/28/2005 | T JOHNSON | 2738 | DCFD | E4 | AV3000 | FF | MD | 601 | Y |
| 7/25/2005 | KHOLSONBAK | 2740 | DCFD | E-8 | AV2000 | FF | SM | 14046 | Y |
| 6/29/2005 | KHOLSONBAK | 2753 | DCFD | E13 | AV3000 | FF | MD | 1673 | Y |
| 7/11/2005 | C BOOKER | 2754 | DCFD | E4 | AV2000 | FF | LG | 2944 | Y |
| 7/11/2005 | C BOOKER | 2754 | DCFD | E4 | AV3000 | FF | SM | 5482 | Y |
| 7/7/2005 | C BOOKER | 002760 | DCFD | E24 | AV3000 | FF | LG | 802 | Y |
| 6/28/2005 | C BOOKER | 2765 | DCFD | E13 | AV3000 | FF | LG | 1991 | Y |
| 6/20/2005 | T JOHNSON | 2765 | DC FIRE | E-12 | AV2000 | FF | L | 15410 | Y |
| 6/20/2005 | C BOOKER | 002767 | DC FIRE / | ENGINE C | AV2000 | FF | LG | 8828 | Y |
| 8/1/2005 | NATHAN LAYC | 2768 | DCFD | ENGINE 4 | AV2000 | FF | LG | 8070 | Y |
| 6/22/2005 | W.GILLIAM | 2771 | DCFD | E8 | AV2000 | FF | LG | 12518 | Y |
| 6/28/2005 | C BOOKER | 2773 | DCFD | E-15 | AV2000 | FF | LG | 4066 | Y |
| 7/5/2005 | C BOOKER | 2776 | DCFD | E13 | AV2000 | FF | SM | 2496 | Y |
| 7/18/2005 | KHOLSONBAK | 2777 | DCFD | ENG. 8 | SV2000 | FF | LG | 4134 | Y |
| 7/5/2005 | W.GILLIAM | 2780 | DCFD | E15 | AV2000 | FF | SM | 26887 | Y |
| 7/12/2005 | KHARRISONJF | 002782 | DCFD | E-24 | AV2000 | FF | SM | 3647 | Y |
| 7/12/2005 | KHARRISONJF | 002782 | DCFD | E-24 | AV2000 | FF | SM | 3647 | Y |
| 9/6/2005 | T JOHNSON | 2792 | DCFD | E4 | AV2000 | FF | LG | 2851 | Y |
| 9/6/2005 | T JOHNSON | 2792 | DCFD | E4 | AV2000 | FF | LG | 2851 | Y |
| 6/29/2005 | W.GILLIAM | 2795 | DCFD | E13 | AV2000 | FF | XL | 5964 | Y |
| 6/28/2005 | C BOOKER | 02801 | DCFD | E-13 | AV2000 | FF | LARGE | 2809 | Y |
| 7/19/2005 | KHOLSONBAK | 2803 | DCFD | TRAINING | AV2000 | FF | LG | 3913 | Y |
| 7/6/2005 | T JOHNSON | 002805 | DCFD | E24 | AV2000 | FF | LG | 3782 | Y |
| 9/28/2005 | T JOHNSON | 2806 | DCFD | E4 | AV3000 | FF | MD | 7632 | Y |
| 7/20/2005 | KHOLSONBAK | 2808 | DCFD | E-15 | AV2000 | FF | LG | 23180 | Y |
| 7/18/2005 | KHOLSONBAK | 2810 | DCFD | ENGINE 4 | SV2000 | FF | LG | 5911 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2005 | NATHAN LAYO | 2811 | DCFD | E8 | AV2000 | FF | LG | 1093 | Y |
| 6/28/2005 | T. JOHNSON | 002818 | DCFD | ENGINE15 | AV3000 | FF | SM | 22952 | Y |
| 6/28/2005 | T. JOHNSON | 002818 | DCFD | ENGINE15 | AV3000 | FF | SM | 22952 | Y |
| 7/18/2005 | NATHAN LAYO | 2819 | DCFD | E8 | AV2000 | FF | SM | 1499 | Y |
| 7/6/2005 | T JOHNSON | 2823 | DCFD | ENGINE 2 | AV2000 | FF | LG | 3299 | Y |
| 7/6/2005 | T JOHNSON | 2823 | DCFD | ENGINE 2 | AV2000 | FF | LG | 3299 | Y |
| 7/19/2005 | KHOLSONBAK | 002827 | DCFD | TRAINING | AV3000 | FF | MD | 11885 | Y |
| 7/11/2005 | C BOOKER | 2831 | DCFD | E4 | AV3000 | FF | LG | 3061 | Y |
| 7/6/2005 | C BOOKER | 2840 | DCFD | E-24 | AV2000 | FF | LG | 7441 | Y |
| 6/21/2005 | W. GILLIAM | 2841 | DC FIRE | ENGINE 8 | AV2000 | FF | LG | 18139 | Y |
| 6/28/2005 | W.GILLIAM | 2842 | DCFD | E15 | AV2000 | FF | LG | 697 | Y |
| 7/12/2005 | KHARRISONJ | 2843 | DCFD | E24 | AV2000 | FF | LG | 736 | Y |
| 7/12/2005 | KHARRISONJ | 2843 | DCFD | E24 | AV2000 | FF | LG | 736 | Y |
| 7/18/2005 | KHOLSONBAK | 2844 | DCFD | E-8 | AV3000 | FF | LG | 9140 | Y |
| 7/18/2005 | KHOLSONBAK | 2846 | DCFD | E-4 | AV2000 | FF | LG | 6159 | Y |
| 7/26/2005 | T JOHNSON | 2847 | DCFD | E-4 | AV2000 | FF | LG | 266 | N |
| 7/26/2005 | T JOHNSON | 2847 | DCFD | E-4 | AV2000 | FF | LG | 266 | N |
| 7/7/2005 | C BOOKER | 002848 | DCFD | ENGINE 2 | AV2000 | FF | LG | 3640 | Y |
| 6/28/2005 | C BOOKER | 2849 | DCFD | E-13 | AV2000 | FF | LG | 1877 | Y |
| 7/7/2005 | C BOOKER | 002850 | DCFD | E24 | AV2000 | FF | LG | 3437 | Y |
| 7/5/2005 | T JOHNSON | 002853 | DCFD | E13 | AV2000 | FF | LG | 35112 | Y |
| 7/5/2005 | T JOHNSON | 002853 | DCFD | E13 | AV2000 | FF | LG | 35112 | Y |
| 6/28/2005 | T JOHNSON | 2855 | DCFD | E13 | AV2000 | FF | LG | 438 | N |
| 6/28/2005 | T JOHNSON | 2855 | DCFD | E13 | AV3000 | FF | SM | 783 | Y |
| 7/20/2005 | KHOLSONBAK | 2857 | DCFD | E-13 | AV3000 | FF | MD | 7685 | Y |
| 7/20/2005 | TJOHNSON | 2858 | DCFD | E-13 | AV3000 | FF | MD | 278 | N |
| 7/20/2005 | TJOHNSON | 2858 | DCFD | E-13 | AV3000 | FF | MD | 11533 | Y |
| 7/20/2005 | TJOHNSON | 2858 | DCFD | E-13 | AV3000 | FF | MD | 278 | N |
| 7/20/2005 | TJOHNSON | 2858 | DCFD | E-13 | AV3000 | FF | MD | 11533 | Y |
| 7/7/2005 | C BOOKER | 2863 | DCFD | E24 | AV2000 | FF | LG | 6380 | Y |
| 6/29/2005 | T. JOHNSON | 002865 | DCFD | ENGINE 1 | AV2000 | FF | LG | 7154 | Y |
| 6/29/2005 | T. JOHNSON | 002865 | DCFD | ENGINE 1 | AV2000 | FF | LG | 7154 | Y |
| 7/5/2005 | C BOOKER | 002866 | DCFD | E15 | AV2000 | FF | LG | 3219 | Y |
| 7/26/2005 | KHARRISONJ | 002868 | DCFD | E-8 | AV2000 | FF | LG | 11356 | Y |
| 6/21/2005 | C BOOKER | 2868 | DCFD | E-12 | AV3000 | FF | SM | 8913 | Y |
| 7/6/2005 | T JOHNSON | 2869 | DCFD | E24 | AV3000 | FF | LG | 14467 | Y |
| 7/7/2005 | T JOHNSON | 2870 | DCFD | E24 | AV3000 | FF | MD | 4866 | Y |
| 9/6/2005 | T. JOHNSON | 002871 | DCFD | E4 | AV2000 | FF | LG | 2741 | Y |
| 9/6/2005 | T. JOHNSON | 002871 | DCFD | E4 | AV2000 | FF | LG | 2741 | Y |
| 6/28/2005 | BOOKER | 002872 | DCFD | E15 | AV3000 | FF | MD | 2776 | Y |
| 6/27/2005 | TJOHNSON | 2873 | DCFD | ENGINE 8 | AV2000 | FF | SMALL | 204 | N |
| 6/27/2005 | TJOHNSON | 2873 | DCFD | ENGINE 8 | AV2000 | FF | SMALL | 8534 | Y |
| 6/27/2005 | TJOHNSON | 2873 | DCFD | ENGINE 8 | AV2000 | FF | SMALL | 204 | N |
| 6/27/2005 | TJOHNSON | 2873 | DCFD | ENGINE 8 | AV2000 | FF | SMALL | 8534 | Y |
| 7/7/2005 | T. JOHNSON | 2874 | DCFD | E24 | AV3000 | FF | LG | 2800 | Y |
| 7/7/2005 | T. JOHNSON | 2874 | DCFD | E24 | AV3000 | FF | LG | 2800 | Y |
| 7/26/2005 | T JOHNSON | 2875 | DCFD | E-4 | AV2000 | FF | LG | 6288 | Y |
| 7/26/2005 | T JOHNSON | 2875 | DCFD | E-4 | AV2000 | FF | LG | 6288 | Y |
| 7/13/2005 | HENDERSON | 2876 | DCFD | ENGINE 2 | AV3000 | SM | SM | 1588 | Y |
| 7/5/2005 | C BOOKER | 002878 | DCFD | E15 | AV3000 | FF | MD | 1846 | Y |
| 7/13/2005 | KHARRISONJ | 002879 | DCFD | E24 | AV3000 | FF | LG | 4397 | Y |

DC: 2316825-1

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2005 | W. GILLIAM | 2880 | DC FIRE | ENGINE 1 | AV2000 | FF | LG | 1508 | Y |
| 7/18/2005 | KHOLSONBAK | 2881 | DCFD | E-4 | AV3000 | FF | MD | 14510 | Y |
| 8/1/2005 | T JOHNSON | 2883 | DCFD | E-8 | AV2000 | FF | LG | 7181 | Y |
| 7/25/2005 | KHOLSONBAK | 2884 | DCFD | E-8 | AV2000 | FF | XL | 4376 | Y |
| 7/25/2005 | KHOLSONBAK | 2884 | DCFD | E-8 | AV2000 | FF | LG | 10849 | Y |
| 6/27/2005 | T. JOHNSON | 002885 | DCFD | ENGINE C | AV3000 | FF | MB | 7278 | Y |
| 7/11/2005 | KHARRISONJR | 2886 | DCFD | ENGINE 8 | AV2000 | FF | LG | 33420 | Y |
| 6/22/2005 | TJOHNSON | 02887 | DCFIRE | E12 | AV2000 | FF | LG | 17424 | Y |
| 7/26/2005 | T JOHNSON | 02888 | DCFD | E-4 | AV3000 | FF | MD | 3544 | Y |
| 7/12/2005 | C BOOKER | 002889 | DCFD | ENGINE 2 | AV3000 | FF | MD | 4564 | Y |
| 7/12/2005 | KHARRISONJR | 2890 | DCFD | ENGINE 2 | AV3000 | FF | LG | 28586 | Y |
| 7/11/2005 | KHARRISONJR | 2891 | DCFD | E-8 | AV2000 | FF | SM | 1477 | Y |
| 7/11/2005 | KHARRISONJR | 2891 | DCFD | E-8 | AV2000 | FF | SM | 1477 | Y |
| 7/25/2005 | KHOLSONBAK | 2892 | DCFD | E-8 | AV2000 | FF | LG | 15530 | Y |
| 7/6/2005 | T JOHNSON | 02893 | TRUCK C | E-24 | AV2000 | FF | LARGE | 11567 | Y |
| 6/27/2005 | T. JOHNSON | 2894 | DCFD | E-12 | AV2000 | FF | LG | 15604 | Y |
| 7/27/2005 | KHARRISONJR | 2895 | DCFD | ENGINE 4 | AV2000 | FF | LG | 617 | Y |
| 6/27/2005 | C BOOKER | 002903 | DCF&EMS | E-8 | AV3000 | FF | SM | 8782 | Y |
| 6/22/2005 | T JOHNSON | 2909 | DCFD | E8 | AV2000 | FF | XL | 4103 | Y |
| 6/22/2005 | T JOHNSON | 2909 | DCFD | E8 | AV2000 | FF | XL | 4103 | Y |
| 6/21/2005 | T JOHNSON | 2910 | DCFIRE | E12 | AV2000 | FF | XL | 1077 | Y |
| 6/21/2005 | T JOHNSON | 2910 | DCFIRE | E12 | AV2000 | FF | XL | 1077 | Y |
| 9/28/2005 | T JOHNSON | 2911 | DCFD | E4 | AV 3000 | FF | MD | 2992 | Y |
| 6/27/2005 | C BOOKER | 2916 | DCFD | E-12 | AV2000 | FF | LG | 5240 | Y |
| 7/13/2005 | KHARRISONJR | 002917 | DCFD | E24 | AV2000 | FF | LG | 603 | Y |
| 7/13/2005 | KHARRISONJR | 002917 | DCFD | E24 | AV2000 | FF | LG | 603 | Y |
| 7/18/2005 | NATHAN LAYC | 2919 | DCFD | E4 | AV 3000 | FF | MD | 108 | N |
| 7/18/2005 | NATHAN LAYC | 2919 | DCFD | E4 | AV 3000 | FF | MD | 3336 | Y |
| 7/19/2005 | KHOLSONBAK | 2922 | DCFD | TRAINING | AV2000 | FF | LG | 7880 | Y |
| 6/20/2005 | T. JOHNSON | 2928 | DC FIRE | E-8 | AV2000 | FF | LG | 1411 | Y |
| 6/20/2005 | T. JOHNSON | 2928 | DC FIRE | E-8 | AV2000 | FF | LG | 1411 | Y |
| 7/27/2005 | T JOHNSON | 2930 | DCFD | E-8 | AV3000 | FF | LG | 5209 | Y |
| 7/27/2005 | T JOHNSON | 2930 | DCFD | E-8 | AV3000 | FF | LG | 5209 | Y |
| 7/20/2005 | KHOLSONBAK | 002932 | DCFD | E-15 | AV2000 | FF | LG | 18807 | Y |
| 7/13/2005 | W.GILLIAM | 2936 | DCFD | E24 | AV 3000 | FF | LG | 2477 | Y |
| 7/13/2005 | HENDERSON | 2938 | DCFD | E24 | SV2000 | FF | XL | 969 | Y |
| 7/18/2005 | KHOLSONBAK | 2939 | DCFD | ENG 08 | AV3000 | LG | LG | 4576 | Y |
| 7/19/2005 | KHOLSONBAK | 2947 | DCFD | TRAINING | AV2000 | FF | LG | 930 | Y |
| 7/6/2005 | C BOOKER | 02948 | DCFD | E-24 | AV3000 | FF | MD | 27492 | Y |
| 7/18/2005 | NATHAN LAYC | 002949 | DCFD | E-8 | AV2000 | FF | LG | 9552 | Y |
| 7/12/2005 | C BOOKER | 2951 | DCFD | E-24 | AV2000 | FF | LG | 8268 | Y |
| 7/13/2005 | KHARRISONJR | 2951 | DCFD | E24 | AV2000 | FF | LG | 2296 | Y |
| 7/20/2005 | KHOLSONBAK | 2952 | DCFD | E-15 | AV3000 | FF | MD | 1139 | Y |
| 7/5/2005 | TJOHNSON | 2954 | DCFD | E15 | AV3000 | FF | MD | 271 | N |
| 7/5/2005 | TJOHNSON | 2954 | DCFD | E15 | AV3000 | FF | MD | 395749 | Y |
| 7/19/2005 | KHARRISONJR | 2956 | DCFD | TRAINING | AV2000 | FF | LG | 409173 | Y |
| 6/28/2005 | T JONHSON | 2959 | DCFD | E15 | AV2000 | FF | LG | 35537 | Y |
| 9/7/2005 | C BOOKER | 2961 | DCFD | E-4 | AV2000 | FF | LG | 1015 | Y |
| 7/6/2005 | C BOOKER | 2963 | DCFD | E-24 | AV2000 | FF | LG | 9686 | Y |
| 7/6/2005 | C BOOKER | 002972 | DCFD | E-24 | AV2000 | FF | LG | 5162 | Y |
| 6/21/2005 | T JOHNSON | 2975 | DCFD | ENGINE 8 | AV2000 | FF | LG | 14405 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|----------|----------|----------|---------|----------|-------|-----------|----------|-----------|------------|
| 6/21/2005 | T JOHNSON | 2975 | DCFD | ENGINE 8 | AV2000 | FF | LG | 14405 | Y |
| 7/7/2005 | T JOHNSON | 2976 | DCFD | E24 | AV3000 | FF | LG | 4698 | Y |
| 6/27/2005 | C BOOKER | 2978 | DCFDEMS | E-8 | AV2000 | FF | LG | 1966 | Y |
| 6/28/2005 | BOOKER | 2978 | DCFDEMS | E-8 | AV2000 | FF | LG | 999999 | Y |
| 7/5/2005 | T JOHNSON | 2980 | DCFD | E15 | AV3000 | FF | SMALL | 83688 | Y |
| 7/5/2005 | T JOHNSON | 2980 | DCFD | E15 | AV3000 | FF | SMALL | 83688 | Y |
| 7/19/2005 | T. JOHNSON | 002981 | DCFD | TRAINING | AV3000 | FF | MD | 5783 | Y |
| 7/6/2005 | T JOHNSON | 002986 | DCFD | E-24 | AV2000 | FF | LG | 6526 | Y |
| 9/28/2005 | T JOHNSON | 2989 | DCFEMSD | E4 | AV 3000 | FF | MD | 6622 | Y |
| 7/18/2005 | NATHAN LAYC | 002992 | DCFD | E04 | AV2000 | FF | LG | 652 | Y |
| 6/21/2005 | W. GILLIAM | 003000 | DCFIRE/E | ENG-12 | AV2000 | FF | XL | 25328 | Y |
| 7/13/2005 | KHARRISONJF | 3008 | DCFD | ENGINE-2 | AV2000 | FF | LG | 1036 | Y |
| 7/13/2005 | KHARRISONJF | 3008 | DCFD | ENGINE-2 | AV2000 | FF | LG | 1036 | Y |
| 7/27/2005 | TJOHNSON | 3011 | DCFD | E-8 | AV2000 | FF | LG | 12872 | Y |
| 7/11/2005 | KHARRISONJF | 3012 | DCFD | E8 | AV2000 | FF | LG | 5342 | Y |
| 9/9/2005 | KHARRISONJF | 3019 | DCFD | E4 | AV3000 | FF | MD | 8547 | Y |
| 7/18/2005 | KHOLSONBAK | 003024 | DCFD | E-8 | AV3000 | LG | LG | 12961 | Y |
| 7/5/2005 | C BOOKER | 3028 | DCFD | E15 | AV3000 | FF | SM | 17761 | Y |
| 7/5/2005 | C BOOKER | 003029 | DCFD | E13 | AV2000 | FF | LG | 762 | Y |
| 7/13/2005 | HENDERSON | 3032 | MEDIC 3 | 439 NEW | AV2000 | FF | LARGE | 11875 | Y |
| 9/6/2005 | C BOOKER | 003033 | DCFD | E-4 | AV2000 | FF | LG | 1059 | Y |
| 7/13/2005 | W.GILLIAM | 3038 | DCFD | ENGINE 2 | AV 3000 | FF | LG | 817 | Y |
| 7/13/2005 | HENDERSON | 3053 | DCFD | E 24 | AV2000 | FF | MD | 2910 | Y |
| 7/11/2005 | W GILLIAM | 3055 | DCFD | E4 | AV2000 | FF | LG | 5591 | Y |
| 7/27/2005 | TJOHNSON | 3058 | DCFD | ENGINE 8 | AV2000 | FF | LG | 6493 | Y |
| 6/27/2005 | T. JOHNSON | 3069 | DCFD | E-8 | AV2000 | FF | LG | 9239 | Y |
| 6/20/2005 | T. JOHNSON | 3070 | DCFIRE | E8 | AV3000 | FF | LG | 10039 | Y |
| 6/20/2005 | T. JOHNSON | 3070 | DCFIRE | E8 | AV3000 | FF | LG | 10039 | Y |
| 6/28/2005 | W.GILLIAM | 003073 | DCFIRE | E15 | AV 3000 | FF | MD | 2047 | Y |
| 7/20/2005 | T. JOHNSON | 03074 | DCFD | E-15 | AV3000 | FF | MD | 227458 | Y |
| 7/18/2005 | NATHAN LAYC | 003075 | T-4 | 1300 NEW | AV2000 | FF | LG | 8908 | Y |
| 7/5/2005 | C BOOKER | 3076 | DCFD | E-15 | AV2000 | FF | LG | 150741 | Y |
| 7/6/2005 | T JOHNSON | 3079 | DCFD | ENGINE 2 | AV2000 | FF | LG | 15617 | Y |
| 7/6/2005 | T JOHNSON | 3079 | DCFD | ENGINE 2 | AV2000 | FF | LG | 15617 | Y |
| 7/5/2005 | C BOOKER | 3080 | DCFD | E15 | AV2000 | FF | LG | 1258 | Y |
| 7/7/2005 | T. JOHNSON | 3081 | DCFD | E24 | AV3000 | FF | MD | 1186 | Y |
| 7/7/2005 | T. JOHNSON | 3081 | DCFD | E24 | AV3000 | FF | MD | 1186 | Y |
| 7/12/2005 | KHARRISONJF | 3082 | DCFD | E24 | AV2000 | FF | LG | 27353 | Y |
| 7/6/2005 | T JOHNSON | 3084 | DCFD | ENGINE 2 | AV2000 | FF | SM | 10243 | Y |
| 7/6/2005 | T JOHNSON | 3084 | DCFD | ENGINE 2 | AV2000 | FF | SM | 10243 | Y |
| 6/21/2005 | T JOHNSON | 3085 | DCFD | ENGINE C | AV2000 | FF | LG | 18831 | Y |
| 6/21/2005 | T JOHNSON | 3085 | DCFD | ENGINE C | AV2000 | FF | LG | 18831 | Y |
| 6/20/2005 | T JOHNSON | 3086 | D.C.FIRE | E-12 | AV3000 | FF | LG | 10103 | Y |
| 6/20/2005 | T JOHNSON | 3086 | D.C.FIRE | E-12 | AV3000 | FF | LG | 10103 | Y |
| 9/7/2005 | T JOHNSON | 3087 | DCFD | E4 | AV3000 | FF | MD | 4782 | Y |
| 6/27/2005 | T. JOHNSON | 3088 | DCFD | E-12 | AV2000 | FF | LG | 33095 | Y |
| 6/21/2005 | W. GILLIAM | 3089 | DCFIRE | E-8 | AV2000 | FF | LG | 12818 | Y |
| 6/28/2005 | W.GILLIAM | 3090 | DC FIRE | E15 | AV2000 | FF | LG | 2525 | Y |
| 7/13/2005 | KHARRISONJF | 003092 | DCFD | E24 | AV2000 | FF | LG | 11705 | Y |
| 7/13/2005 | KHARRISONJF | 003092 | DCFD | E24 | AV2000 | FF | LG | 11705 | Y |
| 7/13/2005 | KHARRISONJF | 3093 | DCFD | E-24 | AV3000 | FF | MD | 9653 | Y |

Fittest

| TESTDATE | OPERATOR | IDNUMBER | COMPANY | LOCATION | MODEL | MASKSTYLE | MASKSIZE | OVERALLFF | OVERALLPAS |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2005 | T. JOHNSON | 3094 | DCFD | E-4 | AV3000 | FF | MD | 4228 | Y |
| 9/9/2005 | T. JOHNSON | 3094 | DCFD | E-4 | AV3000 | FF | MD | 4228 | Y |
| 7/25/2005 | T.JOHNSON | 003095 | DCFD | E-8 | AV2000 | FF | LG | 37422 | Y |
| 9/7/2005 | T.JOHNSON | 3096 | DCFD | E4 | AV3000 | FF | MD | 2808 | Y |
| 9/7/2005 | T. JOHNSON | 3096 | DCFD | E4 | AV3000 | FF | MD | 2808 | Y |
| 6/27/2005 | C BOOKER | 003096 | DCFD | E-12 | AV2000 | FF | XL | 12648 | Y |
| 9/27/2005 | T JOHNSON | 3098 | DCFD | E-4 | AV 3000 | FF | MD | 523 | Y |
| 7/18/2005 | NATHAN LAYC | 003101 | DCFD | E-8 | AV 3000 | FF | LG | 22911 | Y |
| 7/18/2005 | KHOLSONBAK | 3103 | DCFD | E-4 | AV3000 | FF | SM | 990 | Y |
| 7/25/2005 | KHOLSONBAK | 3104 | DCFD | E-4 | AV2000 | FF | LG | 2041 | Y |
| 7/20/2005 | TJOHNSON | 3148 | DCFD | E-13 | AV2000 | FF | LG | 13140 | Y |
| 6/21/2005 | C BOOKER | 3154 | DCFD | E12 | AV2000 | FF | LG | 12828 | Y |
| 7/25/2005 | KHOLSONBAK | 3161 | DCFD | E-4 | AV 3000 | FF | LG | 669 | Y |
| 9/9/2005 | T. JOHNSON | 3173 | DCFD | E4 | AV3000 | FF | SM | 295 | N |
| 9/9/2005 | T. JOHNSON | 3173 | DCFD | E4 | AV3000 | FF | SM | 3247 | Y |
| 9/9/2005 | T. JOHNSON | 3173 | DCFD | E4 | AV3000 | FF | SM | 295 | N |
| 9/9/2005 | T. JOHNSON | 3173 | DCFD | E4 | AV3000 | FF | SM | 3247 | Y |
| 7/13/2005 | KHARRISONJ | 3174 | DCFD | E24 | AV3000 | FF | MD | 3977 | Y |
| 8/1/2005 | T JOHNSON | 09064 | DCFD | E-4 | AV3000 | FF | LG | 7727 | Y |
| 7/12/2005 | C BOOKER | 9997 | DCFD | E-24 | AV3000 | FF | SM | 6390 | Y |
| 6/20/2005 | T JOHNSON | 9999 | SAFO | ENGINE 1 | AV3000 | FF | MD | 23730 | Y |
| 6/20/2005 | T JOHNSON | 9999 | SAFO | ENGINE 1 | AV3000 | FF | MD | 23730 | Y |
| 6/29/2005 | W.GILLIAM | 100041 | DCFD | E15 | AV2000 | FF | LG | 1730 | Y |
| 7/11/2005 | C BOOKER | 100764 | DCFD | E8 | AV2000 | FF | XL | 8476 | Y |
| 7/13/2005 | KHARRISONJ | 152860 | DCFD | E24 | AV3000 | FF | MD | 15604 | Y |
| 7/6/2005 | T JOHNSON | 1000712 | DCFD | E-24 | AV3000 | FF | LG | 2470 | Y |
| 7/6/2005 | T JOHNSON | 1000712 | DCFD | E-24 | AV3000 | FF | LG | 2470 | Y |
| 6/28/2005 | T. JOHNSON | 000898` | DCFD | E-13 | AV3000 | FF | MED | 3866 | Y |
| 6/28/2005 | T. JOHNSON | 000898` | DCFD | E-13 | AV3000 | FF | MED | 3866 | Y |
| 6/29/2005 | KHOLSONBAK | 0OO863 | DCFD | E15 | AV3000 | FF | MD | 3977 | Y |
| 7/7/2005 | T JOHNSON | O508 | DCFD | E24 | AV2000 | FF | LG | 213 | N |
| 7/7/2005 | T JOHNSON | O508 | DCFD | E24 | AV3000 | FF | MD | 2679 | Y |
| 9/6/2005 | C BOOKER | O517 | T-11 | E-4 | AV2000 | FF | SM | 6207 | Y |
| 6/20/2005 | C BOOKER | O610 | E-26#1 | E-12 | AV2000 | FF | XL | 11795 | Y |
| 6/27/2005 | TJOHNSON | O759 | DCFD | E-12 | AV3000 | FF | LG | 2135 | Y |
| 6/27/2005 | TJOHNSON | O759 | DCFD | E-12 | AV3000 | FF | LG | 2135 | Y |
| 7/6/2005 | T JOHNSON | O773 | DCFD | ENGINE 2 | AV3000 | FF | LG | 9191 | Y |
| 7/19/2005 | KHARRISONJ | O7O2 | DCFD | T/A | AV 3000 | FF | LG | 548 | Y |
| 7/12/2005 | KHARRISONJ | O878 | DCFD | E-24 | AV3000 | FF | SM | 4096 | Y |
| 7/13/2005 | KHARRISONJ | OO1632 | DCFD | E-24 | AV3000 | FF | MD | 2432 | Y |
| 7/27/2005 | TJOHNSON | OO2729 | DCFD | E-8 | AV2000 | FF | LG | 4194 | Y |
| 7/7/2005 | C BOOKER | OO365 | DCFD | E-24 | AV2000 | FF | LG | 8234 | Y |
| 7/13/2005 | KHARRISONJ | OO3O49 | DCFD | E24 | AV2000 | FF | LG | 2929 | Y |
| 7/13/2005 | KHARRISONJ | OO3O49 | DCFD | E24 | AV2000 | FF | LG | 2929 | Y |
| 7/7/2005 | T. JOHNSON | OOO155 | DCFD | E-24 | AV3000 | FF | SM | 863 | Y |
| 7/7/2005 | T. JOHNSON | OOO155 | DCFD | E-24 | AV3000 | FF | SM | 863 | Y |
| 7/13/2005 | HENDERSON | OOO206 | ENGINE-9 | ENGINE-2 | AV3000 | FF | MEDIUM | 6542 | Y |
| 8/1/2005 | T JOHNSON | OOO542 | DCFD | ENGINE 8 | AV3000 | FF | SM | 7138 | Y |
| 6/22/2005 | C BOOKER | OOO552 | DCFD | E-12 | AV3000 | FF | LG | 4037 | Y |
| 7/13/2005 | HENDERSON | OOO977 | DCFD | E24 | AV2000 | FF | MED | 2806 | Y |
| 7/5/2005 | C BOOKER | OOOO66 | DCFD | E-13 | AV3000 | FF | LG | 886 | Y |